## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HDC HOLDINGS II, LLC, *et al.*,[1] | Case No. 24-12307 (TMH) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Jeffrey Martin, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: HDC Holdings II, LLC (2013); HDC Holdings III, LLC (3296); CCM Capital Assets, LLC (9451); Channel Control Merchants, LLC (3319); Dirt Cheap I, LLC (9433); CCM Support Services, LLC (2059); CCM Wholesale SE, LLC (7219); Channel Control Merchants of Texas, LLC (8091); Creative Sales Solutions, LLC (1691); Dirt Cheap Arkansas, LLC (0244); Dirt Cheap Building Supplies, LLC (0880); Dirt Cheap of Georgia, LLC (0269); Dirt Cheap of Louisiana, LLC (0067); Dirt Cheap SE, LLC (4928); Dirt Cheap Tennessee, LLC (1273); Treasure Hunt, LLC (9393); CCM Wholesale, LLC (7219); Channel Control Merchants of California, LLC (9011); and CAL Support Services, LLC (2859). The Debtors' headquarters are located at 6892 US Hwy 49 North, Hattiesburg, Mississippi 39402.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: October 18, 2024          */s/ Jeffrey Martin*
                                 Jeffrey Martin
                                 Chief Restructuring Officer

1888 MILLS, LLC
375 AIRPORT ROAD
GRIFFIN, GA  30224

1GNITE SOLUTIONS LLC
5757 MAIN STREET SUITE 200
FRISCO, TX  75034

1ST CHOICE PERSONNEL
P.O. BOX 95361
GRAPEVINE, TX  76099

1ST FRANKLIN FINANCIAL CORP
PO BOX 229
SAGINAW, AL  35137

1ST PRIORITY HVAC SOLUTIONS LLC
1507 CLARK TRAVIS LN NE
BROOKHAVEN, MS  39601

1ST SOURCE SERVALL
PO BOX 641218
DETROIT, MI  48264

24/7 SHOP AT HOME INC.
20450 BUSINESS PKWY
CITY OF INDUSTRY, CA  91789

24/7 SHOP AT HOME INC.
CHIEF FINANCIAL OFFICER
20450 BUSINESS PKWY
CITY OF INDUSTRY, CA  91789

2434 SOUTH INTERSTATE 35E LEASING LLC
C/O LEXINGTON REALTY
911 EAST COUNTY LINE RD 206
LAKEWOOD, NJ  08701

2MC MANAGEMENT DBA FAST TRACK IT
7660 SCHOOL ROAD
CINCINNATI, OH  45249

3 RIVERS LOGISTICS, INC
60 DOUGHBOY ROAD
GILLETT, AR  72055

3045 EAST TEXAS LLC
900 PIERREMONT STREET
STE 115
SHREVEPORT, LA  71106

3045 EAST TEXAS STREET LLC
900 PIERREMONT STREET
STE 115
SHREVEPORT, LA  71106

3045 EAST TEXAS STREET LLC
C/O SALE COMM PROPERTIES INC
ATTN WILLIAM M SALE, III
820 GARRETT DR
BOSSIER CITY, LA  71111

390 FIFTH, LLC
C/O HILSON MANAGEMENT CORP.
185 MADISON AVENUE
NEW YORK, NY  10016

3-D INTERNATIONAL CUSTOM SIGN
& DESIGN, INC
1801 BERTRAND DRIVE
LAFAYETTE, LA  70506

3PL WORLDWIDE INC
75 AIRCRAFT RD
SOUTHINGTON, CT  06489

45 TRAILER SALES & SERVICE
P.O. BOX 394
BALDWYN, MS  38824

45TH STREET, LLC
9437 SANTA MONICA BLVD.
208
BEVERLY HILLS, CA  90210

4701 SANTA FE AVENUE LLC
2761 FRUITLAND AVE
VERNON, CA  90058

4-COUNTY ELECTRIC POWER ASSOC.
5265 S FRONTAGE RD

COLUMBUS, MS  39701

4-COUNTY ELECTRIC POWER ASSOC.
5265 S FRONTAGE RD
COLUMBUS, MS  39701

4-COUNTY ELECTRIC POWER ASSOC.
P.O. BOX 351
COLUMBUS, MS  39703

5 BROTHERS SCREEN & GLASS
ROSEMEAD BLVD
PICO RIVERA, CA  90660

5/3 BANK
38 FOUNTAIN SQ PLZ
CINCINNATI, OH  45202-3102

50324 MS, LLC
6892 US HWY 49 NORTH
HATTIESBURG, MS  39401

551-587 SOUTH LOWRY STREET LLC
C/O JOHNSON, SMITH, HIBBARD ET AL.
ATTN HOWARD R KINARD ESQ
PO DRAWER 5587
SPARTANBURG, SC  29304

551-587 SOUTH LOWRY STREET LLC
C/O WATERSTONE PROPERTIES GROUP INC
ATTN PROPERTY MGMT
117 KENDRICK ST, STE 325
NEEDHAM, MA  02494

5K TRANSPORTATION MANAGEMENT
SYSTEMS LLC
202 THOMAS RIDGE
BARDSTOWN, KY  40004

7640 KMART
312 Z SCHILLINGER ROAD
MOBILE, AL  36608

805 REALTY CORP
C/O BROWNIN DVPT SOLUTIONS
5106 MARYLAND WAY, STE 100
BRENTWOOD, TN  37027

805 REALTY CORP
C/O BROWNIN DVPT SOLUTIONS
PO BOX 2725
BRENTWOOD, TN  37024

805 REALTY CORP
C/O BROWNING DEVEL SOLUTIONS
P O BOX 2725
BRENTWOOD, TN  37024

841 NORTH JUDGE ELY, LP
PO BOX 2556
ABILENE, TX  79604

855 BUGS.COM
PO BOX 7514
WACO, TX  76714

A & B MECHANICAL, INC
1951 NORTH PEARL ST
CARTHAGE, MS  39051

A & B MECHANICAL, INC
2039 HWY 35 S.
FOREST, MS  39074

A & B MECHANICAL, INC
307 WALKER CIRCLE BLDG A
RICHLAND, MS  39218

A & G ELECTRIC CO
400 E 5TH STREET
DEL RIO, TX  78840

A & L PLUMBING
2717 ATLANTIC
HUNTSVILLE, AL  35805

A CLASSIC TIME WATCH CO INC
90 DAYTON AVENUE BLD 5 SUITE 107
PASSAIC, NJ  07055

A LOCK AND KEY CENTER INC
21B SOUTH LOWRY
SMYRNA, TN  37167

A MAID SERVICES
1714 COOSA COUNTY RD 39
SYLACAUGA, AL  35151

A SERVICES
263 RICHBURG ROAD
PURVIS, MS  39475

A T & T
P. O. BOX 914000
ORLANDO, FL  32891

A TO Z EVENT SALES
44 GARDEN ST
EVERETT, MA  02149

A W DEALS INC.
7160 AMERICAN A PARKWAY
REYNOLDSBURG, OH  43068

A&G REALTY PARTNERS LLC
445 BROADHOLLOW ROAD
SUITE 410
MELVILLE, NY  11747

A&H ELECTRICAL & REFRIGERATION, LLC
PO BOX 1097
WEST POINT, MS  39773

A&P TRUCKING FREIGHT SYSTEMS
13645 LIVE OAK LANE
IRWINDALE, CA  91706

A&W LAWN KARE, LLC
PO BOX 764
PIEDMONT, AL  36272

A.D. SUTTON & SONS, INC.
10 W 33RD ST SUITE 1100
MANHATTAN, NY  10001

A.I.R. PLUS
HEATING AND COOLING
306 WOOD RIDGE DRIVE
WEST MONROE, LA  71291

A.J. JACKSON
ADDRESS ON FILE

A.T.N. INC.
653 ACADEMY DRIVE
NORTHBROOK, IL  60062

A-1 FIRE & SAFETY
203 E RHAPSODY
SAN ANTONIO, TX  78216

A1 FIRE PROTECTION SERVICE INC
7181 MAYGAN DR
OLIVE BRANCH, MS  38654

A-1 GLASS SERVICES INC.
1247 N COLLINS BLVD
COVINGTON, LA  70433

A-1 IMAGE INC
PO BOX 833691
RICHARDSON, TX  75083

A-1 LOCK & KEY, LLC
1005 E. MAIN
UVALDE, TX  78801

A-1 LOCKSMITH
3414 MIDCOURT ROAD, SUITE 108
CARROLLTON, TX  75006

A-1 NATIONAL FIRE CO LLC
PO BOX 6783
CAROL STREAM, IL  60197

A-1 SERVICE INC
555 COOLIDGE ST
NEW ORLEANS, LA  70121

A-1 STRIPING & PAVEMENT
512 N. 25 ST
WACO, TX  76707

A-1 TRUCKING
P. O. BOX 705
GROVE HILL, AL  36451

A2B TRUCKING AND LOGISTICS
7400 E SLAUSON AVENUE
UNIT47
COMMERCE, CA  90040

AAA ACQUISITION COMPANY LLC
55 MERRICK WAY
SUITE 401
CORAL GABLES, FL  33134

AAA PLUMBING CO OF BLYTHVILLE INC
P.O. BOX 1878
BLYTHEVILLE, AR  72316

AAA SAFE & LOCK COMPANY, INC
722 SOUTH HIGHLAND
MEMPHIS, TN  38111

AAA SCALE SALES & SERVICE
158 SUMMERLIN RD
FLORENCE, MS  39073

AAC ACQUISITION COMPANY LLC
55 MERRICK WAY
SUITE 401
CORAL GABLES, FL  33134

AALIYAH COLE
ADDRESS ON FILE

AALIYAH DIAZ
ADDRESS ON FILE

AALIYAH JACKSON
ADDRESS ON FILE

AALIYAH KNOX
ADDRESS ON FILE

AALIYAH MCLAURIN
ADDRESS ON FILE

AALIYAH SMITH
ADDRESS ON FILE

AALIYAH WATSON
ADDRESS ON FILE

AALYIAH FRAZIER
ADDRESS ON FILE

AAMAYIAH NEELY
ADDRESS ON FILE

AAREON WOFFORD
ADDRESS ON FILE

AARION LANUS
ADDRESS ON FILE

AARON ALVAREZ
ADDRESS ON FILE

AARON BARLOW
ADDRESS ON FILE

AARON BRADFORD
ADDRESS ON FILE

AARON COTTON
ADDRESS ON FILE

AARON DENT
ADDRESS ON FILE

AARON DOMINGUEZ
ADDRESS ON FILE

AARON ESQUIVEL
ADDRESS ON FILE

AARON GARZA
ADDRESS ON FILE

AARON GILBERT
ADDRESS ON FILE

AARON GLASER
ADDRESS ON FILE

AARON GUESS
ADDRESS ON FILE

AARON GUTZMORE
ADDRESS ON FILE

AARON HORTON
ADDRESS ON FILE

AARON JONES
ADDRESS ON FILE

AARON MAYO
ADDRESS ON FILE

AARON MCKEE
ADDRESS ON FILE

AARON NUGENT
ADDRESS ON FILE

AARON OIL COMPANY INC
P.O. BOX 674220
DALLAS, TX  75267

AARON REGAN
ADDRESS ON FILE

AARON SMOLEN
ADDRESS ON FILE

AARON TAYLOR
ADDRESS ON FILE

AARON VILLARREAL
ADDRESS ON FILE

AARON WILLIAMS
ADDRESS ON FILE

AARON YOUNG
ADDRESS ON FILE

AARONS LOCK SERVICE
190 NORTHSHORE CIR
GULF SHORES, AL  36542

AARYAN HOLLIS
ADDRESS ON FILE

AB DATA CONSULTING LLC
3109 FIELDGATE DR
AUSTIN, TX  78753

AB DEPENDABLE LOCK & SAFE, LLC
74737 HWY 41
PEARL RIVER, LA  70452

ABACA SHELLERUD
ADDRESS ON FILE

ABAGAIL FIFTH
ADDRESS ON FILE

ABBEY PRESS
P.O. BOX 128
SAINT MEINRAD, IN  47577

ABBEY THOMPSON
ADDRESS ON FILE

ABBIE WELCH
ADDRESS ON FILE

ABBIE WHITE
ADDRESS ON FILE

ABBIGAEL BRUCE
ADDRESS ON FILE

ABBIGAIL DEAN
ADDRESS ON FILE

ABBIGAYLE NASH
ADDRESS ON FILE

ABBY DELOACH
ADDRESS ON FILE

ABBY MARIE CLARK
ADDRESS ON FILE

ABBY SMITH
ADDRESS ON FILE

ABBY TUBBY
ADDRESS ON FILE

ABBYGAIL SWINDLE
ADDRESS ON FILE

ABC FIRE EXTINGUISHER CO
260 C POLORON
JACKSONVILLE, AR  72076

ABC FIRE SYSTEMS LLC
166 TRADE CENTER DRIVE
NEW BRAUNFELS, TX  78130

ABC LOCK
1805 BOMAR
MARSHALL, TX  75670

ABC TOURS AND TRANSPORTATION
24716 RAVENNA AVE.
CARSON, CA  90745

ABDELHALIM BOUMEDJIREK
ADDRESS ON FILE

ABDIEL SANCHEZ
ADDRESS ON FILE

ABEC ELECTRIC COMPANY, INC.
407 SPENCE LANE
NASHVILLE-DAVIDSON, TN  37210

ABEL CANDELARIO
ADDRESS ON FILE

ABEL GUZMAN
ADDRESS ON FILE

ABERDEEN-DIV LF OUTERWEAR LLC
12TH FL 463 SEVENTH AVE
NEW YORK, NY  10018

ABIGAIL CLARK
ADDRESS ON FILE

ABIGAIL EBEL
ADDRESS ON FILE

ABIGAIL KALBERER
ADDRESS ON FILE

ABIGAIL KENNEDY
ADDRESS ON FILE

ABIGAIL LITTLE
ADDRESS ON FILE

ABIGAIL MOCKLIN
ADDRESS ON FILE

ABIGAIL OFORI
ADDRESS ON FILE

ABIGAIL SANCHEZ FIGUEROA
ADDRESS ON FILE

ABILENE CAMERA AND
ELECTRONIC SURVEILLANCE PLLC
1933 ROSS AVE
ABILENE, TX  79605

ABILITY WORKS, INC.
P.O. BOX 1698
JACKSON, MS  39215

ABITA SPRINGS WATER CO., INC.
P.O. BOX 2669
GULFPORT, MS  39505

ABLE DUDLEY
ADDRESS ON FILE

A-BOX CONNECTION
2671 MANANA
DALLAS, TX  75220

ABRAHAM ALVAREZ
ADDRESS ON FILE

ABRAHAM GALLARDO
ADDRESS ON FILE

ABRAHAM HERNANDEZ
ADDRESS ON FILE

ABRAHAM MENESES
ADDRESS ON FILE

ABRAHAM RIVERA
ADDRESS ON FILE

ABREAL POWELL
ADDRESS ON FILE

ABRIM ENTERPRISES INC.
3940 59TH STREET
FLUSHING, NY  11377

ABSOLUTE POWER SOLUTIONS, LLC
PO BOX 2752
COLUMBUS, MS  39704

ABUELITAS MEXICAN RESTURANT
1623 N VALLEY MILLS RD
WACO, TX  76710

AC GRAFX
7952 DALEN ST
DOWNEY, CA  90242

AC MAN OF ALABAMA, LLC
84 HOMEWOOD DR
ATMORE, AL  36502

ACACIA DISMUKE
ADDRESS ON FILE

ACADEMY SPORTS  OUTDOORS, INC
1800 NORTH MASON RD
KATY, TX  77449

ACADEMY SPORTS OUTDOORS, INC
STEVE LAWRENCE
1800 NORTH MASON RD
KATY, TX  77449

ACADEMY TERMITE & PEST
2121 BELTLINE RD
DECATUR, AL  35601

ACADIA PARISH SCHOOL BOARD
SALES AND USE TAX DEPT
2402 NORTH PARKERSON AVE
CROWLEY, LA  70526

ACADIA PARISH SCHOOL BOARD
SALES AND USE TAX DEPT
PO BOX 309
CROWLEY, LA  70527-0309

ACADIAN FIRE PROTECTION INC
2701 AIRLINE DRIVE
SUITE K-136
METAIRIE, LA  70001

ACADIANA COMFORT SYSTEMS, INC.
104 SUPREME COURT DRIVE
LAFAYETTE, LA  70503

ACCENT COMMERCIAL REAL ESTATE
2909 COLE AVE SUITE 225
DALLAS, TX  75204

ACCENT RUG DECOR INC
97 WEAVER DR
CHATSWORTH, GA  30705

ACCESS SERVICE TEAM
PO BOX 7732
PASADENA, TX  77508

ACCESS SERVICES, LLC
PO BOX 1557
MARSHALL, TX  75671

ACCORDION PARTNERS LLC
1 VANDERBILT AVE
FLOOR 24
NEW YORK, NY  10017

ACCRUENT LLC
PO BOX 679881
DALLAS, TX  75312

ACCURATE EMPLOYMENT SCREENING, LLC
3800 GOLF ROAD
ROLLING MDWS, IL  60008

ACCURATE EMPLOYMENT SCREENING, LLC
PO BOX 7410110
CHICAGO, IL  60674

ACD LIQUIDATORS, LLC
322 DRY RUN RD
GRANTVILLE, PA  17028

ACE AMERICAN INSURANCE COMPANY
436 WALNUT ST
PHILADELPHIA, PA  19106-3703

ACE BARRETT
ADDRESS ON FILE

ACE DATA STORAGE, INC.
3305 33RD STREET SUITE A
GULFPORT, MS  39501

ACE ELECTRICAL CONTRACTING
1407 WISDOM STREET
CHATTANOOGA, TN  37406

ACE FENCE & SUPPLY
2825 ROBINSON DR.
WACO, TX  76706

ACE FIRE EXTINGUISHER SERVICE COMPANY
PO BOX 430741
HOUSTON, TX  77243

ACE GLASS REPAIR, INC
204 E WALNUT
BLYTHEVILLE, AR  72315

ACE LOCKSMITH SERVICE
1058 R.N. WHITFIELD ST
FLORENCE, MS  39073

ACET GLOBAL LLC
21010 SOUTH BANK ST, 755
PHOTOMAC FALL, VA  20165

ACHIM IMPORTING CO, INC.
1600 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  08902

ACME PLASTICS INC
222 BROWERTOWN RD
WOODLAND PARK, NJ  07424

A-CORE CONCRETE CUTTING OF TEXAS, INC.
4413 CAREY STREET
FORT WORTH, TX  76119

ACS FERRY PASS FL, LLC
350 PINE ST SUITE 800
BEAUMONT, TX  77701

ACS FOREST COMMONS MS, LLC
350 PINE STREET SUITE 800
BEAUMONT, TX  77701

ACTION 49 JUNCTION I, LLC
P.O. BOX 101391
ATLANTA, GA  30392

ACTION 49 JUNTION LLC
110 N JERRY CLOWER BLVD, STE W
YAZOO CITY, MS  39194

ACTION AUTOMATIC SPRINKLER
PO BOX 797
WAXAHACHIE, TX  75168

ACTION FIRE ALARM, LLC
PO BOX 797
WAXAHACHIE, TX  75168

ACTION SIGN & NEON, INC.
P.O. BOX 188
JACKSONVILLE, AR  72076

ACTIUE SIGNS
59 WEST 28TH STREET
NEW YORK, NY  10001

ACTIVE INTERNATIONAL
ONE BLUE HILL PLAZA
PEARL RIVER, NY  10965

AD LEVERAGE
1329 THOUSANDS OAKS BLVD 200
THOUSANDS OAKS, CA  91362

ADAIR RAMIREZ
ADDRESS ON FILE

ADALINDA KNOWLTON
ADDRESS ON FILE

ADAM ALDERMAN
ADDRESS ON FILE

ADAM BRUMLEY
ADDRESS ON FILE

ADAM DEMETTE
ADDRESS ON FILE

ADAM GIBBONS
ADDRESS ON FILE

ADAM MARTINEZ
ADDRESS ON FILE

ADAM SHARP
ADDRESS ON FILE

ADAM SORDEN
ADDRESS ON FILE

ADAMS CENTER LTD
C/O L&B PROPERTY MANAGEMENT
802 EXECUTIVE PARK DR, STE 202
MOBILE, AL  36606

ADAMS CENTER, LTD
5350 W. HILLSBORO BLVD
SUITE B-104
COCONUT CREEK, FL  33073

ADAMS COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

ADAMS COUNTY TAX COLLECTOR
TERRENCE BAILEY TAX COLLECTOR
115 S. WALL STREET
NATCHEZ, MS  39120

ADAMS HEATING & COOLING
3415 HARGROVE RD EAST
TUSCALOOSA, AL  35405

ADAMS MFG. CORP.
PO BOX 6081
HERMITAGE, PA  16148

ADAMS PEST CONTROL
1001 S MAIN STREET
SEARCY, AR  72143

ADAMS PLUMBING & DRAIN COMPANY
607 HOLCOMBE AVE
MOBILE, AL  36606

ADAMS SECURITY ALARM PRODUCTS, INC
PO BOX 2150
MONTGOMERY, AL  36102

ADAMSVILLE MARKETPLACE, LLC
110 N. JERRY CLOWER BLVD.
YAZOO CITY, MS  39194

ADAR MEDICAL UNIFORMS LLC
307 RICHARDSON STREET
BROOKLYN, NY  11222

ADARIUS RUCKER
ADDRESS ON FILE

ADARIUS WRIGHT
ADDRESS ON FILE

ADAS AIR CONDITIONING & HEATING
PO BOX 7153
JACKSON, TN  38302

ADAVEUN BURRESS
ADDRESS ON FILE

ADD DISTRIBUTION INC
P.O. BOX 6322
PICO RIVERA, CA  90661

ADDIE EVANS
ADDRESS ON FILE

ADDISON TURNER
ADDRESS ON FILE

ADDY MEJIA
ADDRESS ON FILE

ADELA ARIAS
ADDRESS ON FILE

ADELYN DUFFEY
ADDRESS ON FILE

ADEOYE ATUSA
ADDRESS ON FILE

ADESUWA IDUOZEE
ADDRESS ON FILE

ADI
PO BOX 731340
DALLAS, TX  75373

ADIEA BURRELL
ADDRESS ON FILE

ADIEN COX
ADDRESS ON FILE

ADOLFO HERNANDEZ
ADDRESS ON FILE

ADOLFO MIEBES RODRIGUES
ADDRESS ON FILE

ADONIJAH GADDIS
ADDRESS ON FILE

ADP, INC.
PO BOX 830272
PHILADELPHIA, PA  19182

ADP, INC.
PO BOX 842875
BOSTON, MA  02284

ADRAIN WEARY
ADDRESS ON FILE

ADRANA GRAVES
ADDRESS ON FILE

ADREANA ELSTON
ADDRESS ON FILE

ADRIAN BOWIE
ADDRESS ON FILE

ADRIAN BRADFORD
ADDRESS ON FILE

ADRIAN CARTWRIGHT
ADDRESS ON FILE

ADRIAN CERVANTES
ADDRESS ON FILE

ADRIAN FUENTES-GUZMAN
ADDRESS ON FILE

ADRIAN GARCIA
ADDRESS ON FILE

ADRIAN JORDAN
ADDRESS ON FILE

ADRIAN PATTERSON
ADDRESS ON FILE

ADRIAN PENA
ADDRESS ON FILE

ADRIAN SIMMONS
ADDRESS ON FILE

ADRIANA CASTANEDA
ADDRESS ON FILE

ADRIANA CHAVEZ
ADDRESS ON FILE

ADRIANA COLEMAN
ADDRESS ON FILE

ADRIANA RIOS ANGUIANO
ADDRESS ON FILE

ADRIANA SPINDOLA
ADDRESS ON FILE

ADRIANA WILSON
ADDRESS ON FILE

ADRIANNA M. DIXON
ADDRESS ON FILE

ADRIANNA MCNEAL
ADDRESS ON FILE

ADRIANNA MITCHELL
ADDRESS ON FILE

ADRIANNA MORGAN
ADDRESS ON FILE

ADRIANNA MOSLEY
ADDRESS ON FILE

ADRIANNA TAYLOR
ADDRESS ON FILE

ADRIANNIA ANDERSON
ADDRESS ON FILE

ADRIEL TILLIS
ADDRESS ON FILE

ADRIEN DIXON
ADDRESS ON FILE

ADRIENNE HALL
ADDRESS ON FILE

ADRIENNE JACKSON
ADDRESS ON FILE

ADRIENNE JOHNSON
ADDRESS ON FILE

ADRIENNE JOYCE
ADDRESS ON FILE

ADRIENNE MASON
ADDRESS ON FILE

ADRIEONNA BILLINGS
ADDRESS ON FILE

ADS SECURITY L.P.
3001 ARMORY DRIVE STE 100
NASHVILLE, TN  37204-3711

ADS SECURITY L.P.
PO BOX 531687
ATLANTA, GA  30353

ADS SYSTEMS LLC
PO BOX 1242
OCEAN SPRINGS, MS  39566

ADT SECURITY SERVICES, INC.
P.O. BOX 371878
PITTSBURGH, PA  15250-7878

ADT SECURITY SERVICES, INC.
PO BOX 872987
KANSAS CITY, MO  64187

ADTECH INTERNATIONAL, INC.
P.O. BOX ONE,
215 SOUTH MAIN STREET
WHITEWATER, KS  67154

ADVANCE AUTO PARTS
5008 AIRPORT RD
ROANOKE, VA  24012

ADVANCE BUSINESS CAPITAL LLC
DBA TRIUMPH BUSINESS CAPITAL
P.O BOX 610028
DALLAS FORT WORTH AIRPORT, TX  75261

ADVANCE SIGN & LIGHTING
P.O. BOX 463
BONO, AR  72416

ADVANCE SIGN & LIGHTING
PO BOX 128
GARDENDALE, AL  35071

ADVANCED ACOUSTICAL INC
173 CRAIG BRANCH DRIVE
CADIZ, KY  42211

ADVANCED AIR CONDITIONING & HEATING
1646 BENTON ROAD
BOSSIER CITY, LA  71111

ADVANCED DETECTION SECURITY OF
MOBILE
3751 COTTAGE HILL RD STE A
MOBILE, AL  36609

ADVANCED DIGITAL SOLUTIONS
INTERNATIONAL INC.
7026 KOLL CENTER PARKWAY, SUITE 211
PLEASANTON, CA  94566

ADVANCED DISPOSAL
PO BOX 743019
ATLANTA, GA  30374

ADVANCED FIRE & SAFETY
2930 WESTGATE PARKWAY
DOTHAN, AL  36303

ADVANCED RESTORATION SERVICES
1231 PURVIS BAXTERVILLE RD
PO BOX 807
PURVIS, MS  39475

ADVANCED RETAIL SOLUTIONS, INC
C/O PORTER CAPITAL CORP
PO BOX 12105
BIRMINGHAM, AL  35202

ADVANTAGE FIRE SPECIALISTS, LLC
PO BOX 415
F-538
PONCHATOULA, LA  70454

ADVANTAGE RESOURCING
P.O. BOX 277534
ATLANTA, GA  30384-7534

ADVANTAGE SERVICE COMPANY
1797 N CYPRESS STREET
NORTH LITTLE ROCK, AR  72114

ADVANTAGE TRAILER RENTALS, LLC
12121 WALTON VERONA RD
HILLSBORO, KY  41049

ADVENTURE PRODUCTS
PO BOX 3033
MACON, GA  31205

AE ELECTRIC SERVICE LLC
929 5TH AVENUE S
NASHVILLE, TN  37203

AE SYSTEMS LLC
P.O. BOX 19116
SUGAR LAND, TX  77496

AED BRANDS
95 CHASTAIN ROAD NW
SUITE 302
KENNESAW, GA  30144

AERIES HOSKINS
ADDRESS ON FILE

AERION MIMS
ADDRESS ON FILE

AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA, GA  30384-8531

AFCO
2141 ENTERPRISE DR

FLORENCE, SC  29501

AFCO
2141 ENTERPRISE DR
FLORENCE, SC  29501

AFCO
P.O. BOX 362572
PITTSBURGH, PA  15250

AFCO
ROLIN SALINAS
310 GRANT ST  1600
PITTSBURGH, PA  15219

AFFORDABLE LOCK AND KEY
501 DAYBRITE DRIVE
TUPELO, MS  38801

AFLAC WEST LA
AFLAC WORLDWIDE HEADQUARTERS
1932 WYNNTON RD
COLUMBUS, GA  31999

AFLAC
ATTN: REMMITTANCE PROCESSN SRV
1932 WYNNTON ROAD
COLUMBUS, GA  31999

AGENO WHIMBERLY
ADDRESS ON FILE

AGFORCE TRANSPORT SERVICES
5250 W 116TH PLACE STE 200
LEAWOOD, KS  66211

AGHASON SHAKER
ADDRESS ON FILE

AGPS INC.
PO BOX 77713
CORONA, CA  92877

AGSPRING LOGISTICS LLC
DBA AGFORCE TRANSPORT SERVICES
5150 W 116TH PLACE SUITE 200
LEAWOOD, KS  66211

AGUSTINA HUNT
ADDRESS ON FILE

AGUSTINA ROJASDEVAZQUEZ
ADDRESS ON FILE

AHAHI HERNANDEZ-HEREDIA
ADDRESS ON FILE

AHAVA SANDS
ADDRESS ON FILE

AHERN RENTALS
PO BOX 271390
LAS VEGAS, NV  89127

AHKEELAH LIPSEY
ADDRESS ON FILE

AHKIRA HARRIS
ADDRESS ON FILE

AHMAD SALMAN
ADDRESS ON FILE

AHMAD TERRY
ADDRESS ON FILE

AHMAD-AAHID NIAZEE
ADDRESS ON FILE

AHMAUD MCDONALD
ADDRESS ON FILE

AHMED ABOUZAID
ADDRESS ON FILE

AHMYA MOZON
ADDRESS ON FILE

AHRIAH FLOYD
ADDRESS ON FILE

AHZHANAY WALLACE
ADDRESS ON FILE

AIDA SANTOS
ADDRESS ON FILE

AIDAN RASMUSSEN
ADDRESS ON FILE

AIDE FLORES
ADDRESS ON FILE

AIDEN MCKINNEY
ADDRESS ON FILE

AIDEN MOFFITT
ADDRESS ON FILE

AJA GRANT
ADDRESS ON FILE

AIMEE BISHOP
ADDRESS ON FILE

AIR CONDITIONING PLUS
P.O. BOX 7588
PASADENA, TX  77508

AIR CONTROL SPECIALTIES, INC.
2141 SOUTH PARCO AVE
ONTARIO, CA  91761

AIR DESIGN SYSTEMS, INC.
P.O. BOX 18830
PENSACOLA, FL  32523

AIR DESIGN SYSTEMS, INC.
P.O. BOX 18830
PENSACOLA, FL  32523-8830

AIR ENVIRONMENTAL
3404 CAMELLIA CIRCLE
COLUMBUS, MS  39705

AIR FLO
104 PECAN DR
FRIENDSWOOD, TX  77546

AIR FLO
48397 STAFFORD RD.
TICKFAW, LA  70466

AIR MASTERS MECHANICAL, INC.
PO BOX 727
GAUTIER, MS  39553

AIR MASTERS, INC
274 AUTUMN RD
THOMASVILLE, AL  36784

AIR NOW HEATING & AIR CONDITIONING LLC
700 THOMPSON AVE
TEXARKANA, TX  75501

AIR PLUS HVAC LLC
306 WOOD RIDGE LN
WEST MONROE, LA  71291

AIR SKATE & AIR JUMP CORP
1385 BROADWAY
NEW YORK, NY  10018

AIRE SERV OF SMITH COUNTY
2221 WSW LOOP 323 SUITE 103A
TYLER, TX  75701

AIRGAS USA LLC
P.O BOX 734671
DALLAS, TX  75373

AIRGAS USA LLC
P.O. BOX 532609
ATLANTA, GA  30353

AIRGAS USA LLC
P.O. BOX 734672
DALLAS, TX  75373

AIRGAS USA LLC
PO BOX 676015
DALLAS, TX  75267

AIRGAS
PO BOX 9249
MARIETTA, GA  30065

AIRSIMPLICITY MECHANICAL SERVICES LLC
26014 ALDINE WESTFIELD ROAD SUITE 100
SPRING, TX  77373

AIRSOUTH LLC
PO BOX 211
MENDENHALL, MS  39114

AIRTEMP SERVICES LLC
1355 MYRTLE SPRINGS RD
TEXARKANA, TX  75503

AIRTEMP SERVICES LLC
PO BOX 714
NASH, TX  75569

AIR-TRO INC.
1630 S MYRTLE AVE
MONROVIA, CA  91016

AISANNAH BRAND
ADDRESS ON FILE

AISHA BRITT
ADDRESS ON FILE

AIYANA WILLIAMS
ADDRESS ON FILE

AIYANNA BUSH
ADDRESS ON FILE

AJ GLOBAL TEX LLC
3000 E. BIRCH STREET
SUITE 107
BREA, CA  92821

AJ JOHNSON
ADDRESS ON FILE

AJ STEELS
ADDRESS ON FILE

AJ WALKER
ADDRESS ON FILE

AJAH CLEMONS
ADDRESS ON FILE

AJALAUH CALDWELL
ADDRESS ON FILE

AJANIQUE L SMITH
ADDRESS ON FILE

AJASMINE KEYES
ADDRESS ON FILE

AJS SOLUTION
16459 ONYX RD
CHINO HILLS, CA  91709

AKASHA ABBA
ADDRESS ON FILE

AKASHA ROUNDS
ADDRESS ON FILE

AKEEM LINDSEY
ADDRESS ON FILE

AKEEMEYAN WADE
ADDRESS ON FILE

AKEEYAH HARRIS
ADDRESS ON FILE

AKEIM HARRIS
ADDRESS ON FILE

AKEIRA MOORE
ADDRESS ON FILE

AKELE PARKMAN
ADDRESS ON FILE

AKERIA HARPER
ADDRESS ON FILE

AKEYSHEIANA MCDONALD
ADDRESS ON FILE

AKIANA JOHNSON
ADDRESS ON FILE

AKIL OTIS
ADDRESS ON FILE

AKIRA COMANS
ADDRESS ON FILE

AKIRA HAYES
ADDRESS ON FILE

AKIRA ROSS
ADDRESS ON FILE

AKISHA BLACK
ADDRESS ON FILE

AL JAC ENTERPRISES
4221 WILSHIRE BLVD
SUITE 170-5
LOS ANGELES, CA  90010

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA AIR SYSTEMS, INC
P.O. BOX 101024
IRONDALE, AL  35210

ALABAMA ATTORNEY GENERAL
500 DEXTER AVENUE
MONTGOMERY, AL  36130

ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOMERY, AL  36124

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF REVENUE
ATTN BRENDA TAYLOR
VOLUNTARY DISCLOSURE PROGRAM
50 NORTH RIPLEY STREET, ROOM 4131
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327320
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
PASS THROUGH ENTITY SECTION
PO BOX 327444
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL  36132

ALABAMA DEPT OF AGRICULTURE
AND INDUSTRIES
1445 FEDERAL DRIVE -  ROOM 218
MONTGOMERY, AL  36107

ALABAMA DEPT OF AGRICULTURE
FOOD SAFETY SECTION ROOM 218
1445 FEDERAL DRIVE
MONTGOMERY, AL  36107

ALABAMA DEPT OF AGRICULTURE
FOOD SAFETY SECTION ROOM 220
1445 FEDERAL DRIVE
MONTGOMERY, AL  36107

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF REVENUE
SALES, USE, AND BUSINESS TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
SALES, USE, AND BUSINESS TAX DIVISION
PO BOX 327710
MONTGOMERY, AL  36132

ALABAMA GAS CORPORATION
2101 6TH AVE N

BIRMINGHAM, AL  35203

ALABAMA GAS CORPORATION
2101 6TH AVE N
BIRMINGHAM, AL  35203

ALABAMA GAS CORPORATION
P.O. BOX 2224
BIRMINGHAM, AL  35246

ALABAMA LOCK & KEY CO. INC.
P.O. BOX 1056
BIRMINGHAM, AL  35201

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INTEREST DIVISION
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA POWER COMPANY
P. O. BOX 242
BIRMINGHAM, AL  35292

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
STE 1200
MONTGOMERY, AL  36104

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

ALAESIA VERDIN
ADDRESS ON FILE

ALAINA MOYE
ADDRESS ON FILE

ALAINA WILLIAMS
ADDRESS ON FILE

ALAIZYHA MORRISON
ADDRESS ON FILE

ALAMO GLASS CO, INC
1220 BERTRAND DRIVE
LAFAYETTE, LA  70506

ALAMO GLASS
10510 OLYMPIC DR
DALLAS, TX  75220

ALAN BLANKS
ADDRESS ON FILE

ALAN DOWNING
ADDRESS ON FILE

ALAN HONEYCUTT
ADDRESS ON FILE

ALANA NECKLES
ADDRESS ON FILE

ALANA WALKER
ADDRESS ON FILE

ALANA YIN
ADDRESS ON FILE

ALANDFUS ONEAL
ADDRESS ON FILE

ALANIC INTERNATIONAL INC.
8730 WILSHIRE BLVD, HP
BEVERLY HILLS, CA  90211

ALANNA WHITTINGTON
ADDRESS ON FILE

ALARM ADMINISTRATION OFFICE
PO BOX 1967
TEXARKANA, TX  75504

ALARM REGISTRATION
PO BOX 196321
NASHVILLE, TN  37219

ALARM SECURITIES, INC.
105 WEST MAIN STREET
NEW ALBANY, MS  38652

ALAURA KIRKLAND
ADDRESS ON FILE

ALAYASIA STONE
ADDRESS ON FILE

ALAYNA BOURGEOIS
ADDRESS ON FILE

ALAYNA SALTER
ADDRESS ON FILE

ALAYSHA GREEN
ADDRESS ON FILE

ALAYSIA GORDON
ADDRESS ON FILE

ALAYSSIA JONES
ADDRESS ON FILE

ALAZANDRIA HENDERSON
ADDRESS ON FILE

ALBERT BATTS
ADDRESS ON FILE

ALBERT DANIELS
ADDRESS ON FILE

ALBERT GARCIA
ADDRESS ON FILE

ALBERT GATSON
ADDRESS ON FILE

ALBERT GRELLE
ADDRESS ON FILE

ALBERT J. GRELLE
ADDRESS ON FILE

ALBERT STANLEY
ADDRESS ON FILE

ALBINA NUNCIO
ADDRESS ON FILE

ALCEA KENDRICKS
ADDRESS ON FILE

ALCENDA LOFTON
ADDRESS ON FILE

ALCO MANUFACTURING CO
PO BOX 13710
NEW IBERIA, LA  70562

ALCON TRANSPORT INC
PO BOX 652
MAYWOOD, CA  90270

ALCORN CO TAX COLLECTOR
LARRY ROSS
P.O. BOX 190
CORINTH, MS  38835

ALCORN COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

ALCORN COUNTY ELECTRIC
POWER ASSOCIATION
1909 S TATE STREET
CORINTH, MS  38834

ALDEN HARRISON
ADDRESS ON FILE

ALEC MOUTON
ADDRESS ON FILE

ALECIA BASTA
ADDRESS ON FILE

ALECIA LOPEZ
ADDRESS ON FILE

ALECO
2800 EAST AVALON AVE
MUSCLE SHOALS, AL  35661

ALECO
E.S. ROBBINS CORPORATION
PO BOX 535401
ATLANTA, GA  30353

ALEIA EVANS
ADDRESS ON FILE

ALEISA GRAHAM
ADDRESS ON FILE

ALEJANDRA OZORNIOCEJA
ADDRESS ON FILE

ALEJANDRA RAMIREZ
ADDRESS ON FILE

ALEJANDRA SCHARDT
ADDRESS ON FILE

ALEJANDRO GONZALEZ
ADDRESS ON FILE

ALEJANDRO NUNEZ
ADDRESS ON FILE

ALEJANDRO VALLES
ADDRESS ON FILE

ALEJANDRO VARGAS
ADDRESS ON FILE

ALEJANDRO VELASQUEZ
ADDRESS ON FILE

ALERIE PELLEGRIN
ADDRESS ON FILE

ALESHA CURRIE
ADDRESS ON FILE

ALESHA GARDNER
ADDRESS ON FILE

ALESHIA MILLER
ADDRESS ON FILE

ALESHIA SMITH
ADDRESS ON FILE

ALETHA LILLY
ADDRESS ON FILE

ALEX CORDOVA
ADDRESS ON FILE

ALEX EDWARDS
ADDRESS ON FILE

ALEX FAULKNER
ADDRESS ON FILE

ALEX LOWERY
ADDRESS ON FILE

ALEX MARIN
ADDRESS ON FILE

ALEX NGUYEN
ADDRESS ON FILE

ALEX PITTS
ADDRESS ON FILE

ALEX ROBERTS
ADDRESS ON FILE

ALEX ROGERS
ADDRESS ON FILE

ALEX STODDARD
ADDRESS ON FILE

ALEX WILLIAMS
ADDRESS ON FILE

ALEXA HERRERA
ADDRESS ON FILE

ALEXA MALDONADO
ADDRESS ON FILE

ALEXA REID
ADDRESS ON FILE

ALEXANDER BAKER
ADDRESS ON FILE

ALEXANDER BRACKMAN
ADDRESS ON FILE

ALEXANDER CLEMENTS
ADDRESS ON FILE

ALEXANDER EPPS
ADDRESS ON FILE

ALEXANDER HARPER
ADDRESS ON FILE

ALEXANDER KING
ADDRESS ON FILE

ALEXANDER LEATHERWOOD
ADDRESS ON FILE

ALEXANDER LUCIANO ARIAS
ADDRESS ON FILE

ALEXANDER PIERCE
ADDRESS ON FILE

ALEXANDRA BERNAL
ADDRESS ON FILE

ALEXANDRA CERTO
ADDRESS ON FILE

ALEXANDRA FAULKNER
ADDRESS ON FILE

ALEXANDRA HARPER
ADDRESS ON FILE

ALEXANDRA LAMBERT
ADDRESS ON FILE

ALEXANDRA SHACKELFORD
ADDRESS ON FILE

ALEXANDRA SOTO
ADDRESS ON FILE

ALEXANDRA SPEIGHTS
ADDRESS ON FILE

ALEXANDRIA BENNETT
ADDRESS ON FILE

ALEXANDRIA BURT
ADDRESS ON FILE

ALEXANDRIA COLBERSON
ADDRESS ON FILE

ALEXANDRIA JONES
ADDRESS ON FILE

ALEXANDRIA LEONARD
ADDRESS ON FILE

ALEXANDRIA RUSH
ADDRESS ON FILE

ALEXANDRIA SAGREDO
ADDRESS ON FILE

ALEXANDRIA WATERS
ADDRESS ON FILE

ALEXAS CALVENT
ADDRESS ON FILE

ALEXIA BATES
ADDRESS ON FILE

ALEXIA BLUE
ADDRESS ON FILE

ALEXIS BRIDGES
ADDRESS ON FILE

ALEXIS BRYANT
ADDRESS ON FILE

ALEXIS CORNISH
ADDRESS ON FILE

ALEXIS D CANADA
ADDRESS ON FILE

ALEXIS FAIRLEY
ADDRESS ON FILE

ALEXIS FERNANDEZ
ADDRESS ON FILE

ALEXIS GARCIA
ADDRESS ON FILE

ALEXIS GARREN
ADDRESS ON FILE

ALEXIS GILLUM
ADDRESS ON FILE

ALEXIS GONZALES
ADDRESS ON FILE

ALEXIS HALL
ADDRESS ON FILE

ALEXIS HARRIS
ADDRESS ON FILE

ALEXIS HORNE
ADDRESS ON FILE

ALEXIS HUDSON
ADDRESS ON FILE

ALEXIS JORDAN
ADDRESS ON FILE

ALEXIS LEE
ADDRESS ON FILE

ALEXIS LEE
ADDRESS ON FILE

ALEXIS MARTIN
ADDRESS ON FILE

ALEXIS MCINTOSH
ADDRESS ON FILE

ALEXIS MORALES
ADDRESS ON FILE

ALEXIS NEWSOME
ADDRESS ON FILE

ALEXIS NICOLE BURKE
ADDRESS ON FILE

ALEXIS ORTEGA
ADDRESS ON FILE

ALEXIS ORTIZ
ADDRESS ON FILE

ALEXIS OWENS
ADDRESS ON FILE

ALEXIS PEDRAZA
ADDRESS ON FILE

ALEXIS PHELPS
ADDRESS ON FILE

ALEXIS PITRE
ADDRESS ON FILE

ALEXIS SANFORD
ADDRESS ON FILE

ALEXIS SANTIAGO
ADDRESS ON FILE

ALEXIS SMITH
ADDRESS ON FILE

ALEXIS SUMMERVILLE
ADDRESS ON FILE

ALEXIS TEAGUE
ADDRESS ON FILE

ALEXIS TORRES
ADDRESS ON FILE

ALEXIS WATSON
ADDRESS ON FILE

ALEXIS WRIGHT
ADDRESS ON FILE

ALEXUS BARZE
ADDRESS ON FILE

ALEXUS CUNNINGHAM
ADDRESS ON FILE

ALEXUS D MITCHELL
ADDRESS ON FILE

ALEXUS GEORGE
ADDRESS ON FILE

ALEXUS LEE
ADDRESS ON FILE

ALEXUS ROBINSON
ADDRESS ON FILE

ALEXXUS THOMAS
ADDRESS ON FILE

ALEXZANDREA YELDER
ADDRESS ON FILE

ALEZANDRIA KUHN
ADDRESS ON FILE

ALFONSO TORRES
ADDRESS ON FILE

ALFORD J. BILLINS
ADDRESS ON FILE

ALFORD M HARDEN JR-
ADDRESS ON FILE

ALFORD M. HARDEN JR. JUDGE OF PROBATE
1000 BRAOD STREET
PO BOX 700
PHENIX CITY, AL  36868

ALFORD SAFE AND LOCK COMPANY INC
1758 GOVERNMENT STREET
BATON ROUGE, LA  70802

ALFREDO HERNANDEZ
ADDRESS ON FILE

ALFREDO RAMIREZ-GONZALEZ
ADDRESS ON FILE

ALI LAWREN MANN
ADDRESS ON FILE

ALIA SMITH
ADDRESS ON FILE

ALIANA MEJIA
ADDRESS ON FILE

ALICE DEAN
ADDRESS ON FILE

ALICE F. MINGO
ADDRESS ON FILE

ALICE GIBSON
ADDRESS ON FILE

ALICE HAILE
ADDRESS ON FILE

ALICE HINTON
ADDRESS ON FILE

ALICE HUDSON
ADDRESS ON FILE

ALICE JOHNSON
ADDRESS ON FILE

ALICE MCNEIL
ADDRESS ON FILE

ALICE POOLE
ADDRESS ON FILE

ALICE WILLIAMS
ADDRESS ON FILE

ALICIA BERRY
ADDRESS ON FILE

ALICIA CADENA
ADDRESS ON FILE

ALICIA GALLEGOS
ADDRESS ON FILE

ALICIA GRAHAM
ADDRESS ON FILE

ALICIA JORDAN
ADDRESS ON FILE

ALICIA L. GRAY
ADDRESS ON FILE

ALICIA NICHOLS
ADDRESS ON FILE

ALICIA OLIVA
ADDRESS ON FILE

ALICIA PARKER
ADDRESS ON FILE

ALICIA SANDERS
ADDRESS ON FILE

ALICIA WILLIE
ADDRESS ON FILE

ALICIA WILSON
ADDRESS ON FILE

ALIJAH KAHEY
ADDRESS ON FILE

ALIKA MAYSHACK
ADDRESS ON FILE

ALISE BULLOCK
ADDRESS ON FILE

ALISHA CREWS
ADDRESS ON FILE

ALISHA JOHNSON
ADDRESS ON FILE

ALISHA KHALEEQ
ADDRESS ON FILE

ALISHA KORZINEK
ADDRESS ON FILE

ALISHA POWELL
ADDRESS ON FILE

ALISHA RAINEY
ADDRESS ON FILE

ALISHA YOUNG
ADDRESS ON FILE

ALISIA HOWARD
ADDRESS ON FILE

ALISON DILL
ADDRESS ON FILE

ALISON FERNANDEZ
ADDRESS ON FILE

ALISON GABRIELA VILLANUEVA SOZA
ADDRESS ON FILE

ALISSA BELL
ADDRESS ON FILE

ALISSA HUEY
ADDRESS ON FILE

ALISSA RODGERS
ADDRESS ON FILE

ALISSA YIRKA
ADDRESS ON FILE

ALIZEYA MOORE
ADDRESS ON FILE

ALJURAE ARNOLD
ADDRESS ON FILE

ALL AMERICAN DOOR CO, INC.
318 W PIPELINE
HURST, TX  76053

ALL AMERICAN DOORS AND DOCKS
A DIVISION OF GFS
1595 HART STREET
SOUTHLAKE, TX  76092

ALL AROUND MAINTENANCE
PO BOX 20821
WACO, TX  76702

ALL ELEMENTS HEATING AND AIR LLC
2009 E HOUSTON ST
MARSHALL, TX  75672

ALL GLASS, INC.
27 LINDEN ST.
LEXINGTON, TN  38351

ALL PRO DISPOSAL
P.O. BOX 17563
HATTIESBURG, MS  39404

ALL SAFE TECHNOLOGIES LLC
PO BOX 520
GULF BREEZE, FL  32562

ALL STAR GLASS INC
PO BOX 160119
NASHVILLE, TN  37216

ALL WAYS PLUMBING LLC
403 BAYOU GARDENS BLVD
HOUMA, LA  70364

ALLAN IDELSON
ADDRESS ON FILE

ALLBRITTON CHAINSAW AND LAWN
1601 BROADWAY DRIVE
HATTIESBURG, MS  39401

ALLEGION ACCESS TECHNOLOGIES LLC
9998 CROSSPOINT BLVD
SUITE 300
INDIANAPOLIS, IN  46256

ALLEGION ACCESS TECHNOLOGIES LLC
PO BOX 0371595
PITTSBURGH, PA  15251

ALLEN BARHUM
ADDRESS ON FILE

ALLEN DEPASQUALE
ADDRESS ON FILE

ALLEN DESIGNERS INC
1716 N SHELBY OAKS DR
STE 5
MEMPHIS, TN  38134

ALLEN JORDAN
ADDRESS ON FILE

ALLEN MORGAN TAX COLLECTOR
101 EAST MAIN STE 103
STARKVILLE, MS  39759

ALLEN PARISH SCHOOL BOARD
1111 W 7TH AVE
OBERLIN, LA  70655

ALLEN PARISH SCHOOL BOARD
P. O. DRAWER 190
OBERLIN, LA  70655

ALLEN PEARCE
ADDRESS ON FILE

ALLEN PLUMBING & HVAC
PO BOX 591
DENISON, TX  75021

ALLEN R KLEIN COMPANY INC
99 POWERHOUSE RD
STE 204
ROSLYN HEIGHTS, NY  11577

ALLEN SAKS
ADDRESS ON FILE

ALLEN WASHAM
ADDRESS ON FILE

ALLENZIA LOFTIN
ADDRESS ON FILE

ALLIANCE SALES & MARKETING
2240 BUSH DR. 100
MCKINNEY, TX  75070

ALLIANCE SALES
5113 PIPER STATION DR, STE 102
CHARLOTTE, NC  28277

ALLIANT INSURANCE SERVICES INC
29278 NETWORK PLACE
CHICAGO, IL  60673

ALLIANT INSURANCE SERVICES INC
701 B STREET
SAN DIEGO, CA  92101

ALLIANT INSURANCE SERVICES INC
PO BOX 840919
DALLAS, TX  75284

ALLIE WALKER
ADDRESS ON FILE

ALLIE WILLIAMS
ADDRESS ON FILE

ALLIED AEROFOAM PRODUCTS LLC
216 KELSEY LANE
TAMPA, FL  33619

ALLIED FIRE PROTECTION, LP
2003 MYKAWA RD
PEARLAND, TX  77581

ALLIED SALVORS INC.
1268 WOODSVIEW DRIVE
BOOTHWYN, PA  19060

ALLIED SERVICE GROUP
319 VANN DR E265
JACKSON, TN  38305

ALLIED UNIVERSAL RISK ADVISORY AND
CONSULTING SERVICES
P.O. BOX 417142
BOSTON, MA  02241

ALLIED UNIVERSAL RISK ADVISORY AND
CONSULTING SERVICES
P.O. BOX 746130
ATLANTA, GA  30353

ALLIONNA BERRY
ADDRESS ON FILE

ALLISON ACEVEDO
ADDRESS ON FILE

ALLISON D. GOFF
ADDRESS ON FILE

ALLISON FERGUSON
ADDRESS ON FILE

ALLISON GREER
ADDRESS ON FILE

ALLISON HOLLIS
ADDRESS ON FILE

ALLISON ORTT
ADDRESS ON FILE

ALLISON OSBORNE
ADDRESS ON FILE

ALLISON WILKERSON
ADDRESS ON FILE

ALLIYAH RIOS
ADDRESS ON FILE

ALL-STAR FIRE LLC
3284 MEDLOCK BRIDGE RD
SUITE 300
NORCROSS, GA  30092

ALLWAY TOOLS INC
1255 SEABURY AVENUE
BRONX, NY  10462

ALLY DUARTE
ADDRESS ON FILE

ALLY MARKEE
ADDRESS ON FILE

ALLYSON KNOTTS
ADDRESS ON FILE

ALLYSSA HARRISON
ADDRESS ON FILE

ALLYSSA KNOX
ADDRESS ON FILE

ALMA B SALDANA
ADDRESS ON FILE

ALMA ESTRADA
ADDRESS ON FILE

ALMA HARDIN
ADDRESS ON FILE

ALMA RODRIGUEZCONTRERAS
ADDRESS ON FILE

ALOHA AIRE HEATING & COOLING
PRICE SERVICE CO. INC.
P.O. BOX 1160
NASH, TX  75569

ALONDRA HURTADO
ADDRESS ON FILE

ALONDRA PALACIOS
ADDRESS ON FILE

ALONDRIA CROSBY
ADDRESS ON FILE

ALONZO DORSEY
ADDRESS ON FILE

ALORIAN WOLFE
ADDRESS ON FILE

ALPHA GARMENT CO
1385 BROADWAY, STE 400
NEW YORK, NY  10018-6001

ALPHA GLASS & MIRROR COMPANY
8901 SOVEREIGN ROW
DALLAS, TX  75247

ALPHA MEDIA
1800 TEAGUE DRIVE
SUITE 30
SHERMAN, TX  75090

ALPHA MEDIA
210 S. BROADWAY AVE. SUITE 100
TYLER, TX  75702

ALPHA MEDIA
731 S PEAR ORCHARD ROAD STE 27
RIDGELAND, MS  39157

ALPHA MEDIA
PO BOX 7610
SHREVEPORT, LA  71137

ALPHA MEDIA
PO BOX 7820
TYLER, TX  75711

ALPINE POWER SYSTEMS INC
24355 CAPITOL
REDFORD, MI  48239

ALPINEWEST RESOURCES INC
PO BOX 156
LAKE OSWEGO, OR  97034

ALSCO INC
ATTN: ACCOUNTS RECEIVABLES AR
1161 FLORENCE BLVD
FLORENCE, AL  35630

ALSCO INC
ATTN: ACCOUNTS RECEIVABLES AR
3101 CHARLOTTE AVENUE
NASHVILLE, TN  37209

ALSHAWN WOULARD
ADDRESS ON FILE

ALTARD STATE
150 W CHURCH AVE
MARYVILLE, TN  37801

ALTERNATIVE INVENTORY SOLUTIONS INC
50 MERIDIAN ST 456
EAST BOSTON, MA  02128

ALTERNATIVE SIGNS & GRAPHICS LLC
1301 EDWARDS AVE SUITE C
HARAHAN, LA  70123

ALTHEA SALES AND CONSULTIN LLC
174 EAST 74TH ST. APT 11EF
NEW YORK, NY  10021

ALTON CARR
ADDRESS ON FILE

ALTON JOHNSON
ADDRESS ON FILE

ALVIN AKIN
ADDRESS ON FILE

ALVIN BRIDGES
ADDRESS ON FILE

ALVIN GLASS & MIRRORS
PO BOX 508
ALVIN, TX  77512

ALVIN HARDIMAN
ADDRESS ON FILE

ALVIN HARTLEY
ADDRESS ON FILE

ALVIN VEAL
ADDRESS ON FILE

ALVIS MILLS
ADDRESS ON FILE

ALVIS MILLS
ADDRESS ON FILE

ALWONTOE SMITH
ADDRESS ON FILE

ALYSA HURST
ADDRESS ON FILE

ALYSHIA MCMEANS
ADDRESS ON FILE

ALYSON RENEE BASILE
ADDRESS ON FILE

ALYSSA BROWN
ADDRESS ON FILE

ALYSSA CENAC
ADDRESS ON FILE

ALYSSA DIBONAVENTURA
ADDRESS ON FILE

ALYSSA FLYNN
ADDRESS ON FILE

ALYSSA HILL
ADDRESS ON FILE

ALYSSA MARSHALL
ADDRESS ON FILE

ALYSSA MARTIN
ADDRESS ON FILE

ALYSSA PRESTON
ADDRESS ON FILE

ALYSSA R MALDONADO
ADDRESS ON FILE

ALYSSA RUSO
ADDRESS ON FILE

ALYSSA TALLEY
ADDRESS ON FILE

ALYSSA WESTERFIELD
ADDRESS ON FILE

ALYSSA WHEELER
ADDRESS ON FILE

AM HOME TEXTILES, LLC
510 WHARTON CIR, SW
ATLANTA, GA  30336

AM PLUMBING
PO BOX 2999
DENTON, TX  76208

AMAARIA HARDEN
ADDRESS ON FILE

AMABILIA MIJANGO
ADDRESS ON FILE

AMAIA BOWMAN
ADDRESS ON FILE

AMALIA MORALES
ADDRESS ON FILE

AMANDA  MOSS
ADDRESS ON FILE

AMANDA BISHOP
ADDRESS ON FILE

AMANDA BLACK
ADDRESS ON FILE

AMANDA BLEDSOE
ADDRESS ON FILE

AMANDA BOATNER
ADDRESS ON FILE

AMANDA BOWMAN
ADDRESS ON FILE

AMANDA BROWN
ADDRESS ON FILE

AMANDA BRUMFIELD
ADDRESS ON FILE

AMANDA COLEMAN
ADDRESS ON FILE

AMANDA DAVIS
ADDRESS ON FILE

AMANDA DOWDY
ADDRESS ON FILE

AMANDA DUNCAN
ADDRESS ON FILE

AMANDA EVANS
ADDRESS ON FILE

AMANDA FOWLER
ADDRESS ON FILE

AMANDA GANDY
ADDRESS ON FILE

AMANDA HATTOX
ADDRESS ON FILE

AMANDA HERNANDEZ
ADDRESS ON FILE

AMANDA HOPKINS
ADDRESS ON FILE

AMANDA HUNT
ADDRESS ON FILE

AMANDA HUTTON
ADDRESS ON FILE

AMANDA JACKSON
ADDRESS ON FILE

AMANDA JACQUES
ADDRESS ON FILE

AMANDA JONES
ADDRESS ON FILE

AMANDA JONES
ADDRESS ON FILE

AMANDA KELLEY
ADDRESS ON FILE

AMANDA LATNER
ADDRESS ON FILE

AMANDA LOPEZ
ADDRESS ON FILE

AMANDA M HENLEY
ADDRESS ON FILE

AMANDA MARESH
ADDRESS ON FILE

AMANDA MATTHEWS
ADDRESS ON FILE

AMANDA MCLAIN
ADDRESS ON FILE

AMANDA MCLENDON
ADDRESS ON FILE

AMANDA NICHOLS
ADDRESS ON FILE

AMANDA ONEAL
ADDRESS ON FILE

AMANDA PARKER
ADDRESS ON FILE

AMANDA PITT
ADDRESS ON FILE

AMANDA POE
ADDRESS ON FILE

AMANDA RAMIREZ
ADDRESS ON FILE

AMANDA RICE
ADDRESS ON FILE

AMANDA ROBERTS
ADDRESS ON FILE

AMANDA SHERMAN
ADDRESS ON FILE

AMANDA SMITH
ADDRESS ON FILE

AMANDA SORRELLS FULLER
ADDRESS ON FILE

AMANDA SPEAR
ADDRESS ON FILE

AMANDA TESTER
ADDRESS ON FILE

AMANDA THORNTON
ADDRESS ON FILE

AMANDA TIJERINA
ADDRESS ON FILE

AMANDA TOMLIN
ADDRESS ON FILE

AMANDA VALDES
ADDRESS ON FILE

AMANDA WELLS
ADDRESS ON FILE

AMANDA YOUNGBLOOD
ADDRESS ON FILE

AMANDALIN VARGAS
ADDRESS ON FILE

AMANI SMITH
ADDRESS ON FILE

AMARI GIBSON
ADDRESS ON FILE

AMARI MCCAIN
ADDRESS ON FILE

AMARI RUCKER
ADDRESS ON FILE

AMARI SCOTT
ADDRESS ON FILE

AMARRIA LANGSTON
ADDRESS ON FILE

AMAURIA ANDERSON
ADDRESS ON FILE

AMAYA ROSS
ADDRESS ON FILE

AMAYA TAYLOR
ADDRESS ON FILE

AMAYAI SPEARS-HURD
ADDRESS ON FILE

AMAZON.COM SERVICES LLC
410 TERRY AVE N
SEATTLE, WA  98109-5210

AMAZON.COM SERVICES LLC
ANDREW DEVORE
410 TERRY AVE N
SEATTLE, WA  98109

AMBASSADOR WAY SHOPPING CENTER LLC
C/O FIDELIS REALTY PARTNER LTD
PO BOX 746942
ATLANTA, GA  30374

AMBER ARBSLAND
ADDRESS ON FILE

AMBER BOSTIC
ADDRESS ON FILE

AMBER COBB
ADDRESS ON FILE

AMBER COBBLE
ADDRESS ON FILE

AMBER COPE
ADDRESS ON FILE

AMBER DUNCAN
ADDRESS ON FILE

AMBER FEIOCK
ADDRESS ON FILE

AMBER GOODSON
ADDRESS ON FILE

AMBER HAMILTON
ADDRESS ON FILE

AMBER JONES
ADDRESS ON FILE

AMBER KIMBROUGH
ADDRESS ON FILE

AMBER KIRKHAM
ADDRESS ON FILE

AMBER L. BASTILLA
ADDRESS ON FILE

AMBER M. TAYLOR
ADDRESS ON FILE

AMBER MATHESON
ADDRESS ON FILE

AMBER MAY
ADDRESS ON FILE

AMBER MCKAY
ADDRESS ON FILE

AMBER MILLER
ADDRESS ON FILE

AMBER NICHOLS
ADDRESS ON FILE

AMBER NOEL
ADDRESS ON FILE

AMBER NOTTINGHAM
ADDRESS ON FILE

AMBER PANNELL
ADDRESS ON FILE

AMBER PARTON
ADDRESS ON FILE

AMBER PEEK
ADDRESS ON FILE

AMBER QUILLIAN
ADDRESS ON FILE

AMBER RODGERS
ADDRESS ON FILE

AMBER ROGERS
ADDRESS ON FILE

AMBER RUTHERFORD
ADDRESS ON FILE

AMBER SCHUURMAN
ADDRESS ON FILE

AMBER SMITH
ADDRESS ON FILE

AMBER SPARKS
ADDRESS ON FILE

AMBER THOMPSON
ADDRESS ON FILE

AMBER TONEY
ADDRESS ON FILE

AMBER WAIGHT
ADDRESS ON FILE

AMBER WRIGHT
ADDRESS ON FILE

AMBREIA JOHNSON
ADDRESS ON FILE

AMBRIA YOUNG
ADDRESS ON FILE

AMBRIELLE GALTNEY
ADDRESS ON FILE

AMBYR WASHINGTON
ADDRESS ON FILE

AMEA COLLIER
ADDRESS ON FILE

AMEISHA HARPER
ADDRESS ON FILE

AMEKICO CLAY
ADDRESS ON FILE

AMELA NOELLE LOKEY
ADDRESS ON FILE

AMELIA BETTS
ADDRESS ON FILE

AMELIA PAJARDO
ADDRESS ON FILE

AMELIA MARES
ADDRESS ON FILE

AMELIA NINO
ADDRESS ON FILE

AMELIA ORTIZ
ADDRESS ON FILE

AMELIA WANNER
ADDRESS ON FILE

AMELIA WEISS
ADDRESS ON FILE

AMER RUGS, INC.
P.O. BOX 1828
NORCROSS, GA  30091

AMERI GLASS
1365 HWY 190 WEST
SLIDELL, LA  70460

AMERICA SALAS
ADDRESS ON FILE

AMERICAN AIR SPECIALISTS, INC.
C/O A/R FUNDING
P.O. BOX 16253
GREENVILLE, SC  29606

AMERICAN ASSOCIATION OF
NOTARIES
P.O.BOX 630601
HOUSTON, TX  77263

AMERICAN AUTOMATIC SPRINKLER INV
P.O. BOX 7705
FORT WORTH, TX  76111

AMERICAN BOOK COMPANY, INC.
6817 TEMPEST LANE
KNOXVILLE, TN  37931

AMERICAN DAWN INC
P.O. BOX 513295
LOS ANGELES, CA  90051

AMERICAN DIRECT IMPORTS, INC.
1370 VALLEY VISTA DRIVE,
SUITE 238
DIAMOND BAR, CA  91765

AMERICAN EAGLE TRADE GROUP
3690 NW 62ND STREET
MIAMI, FL  33147

AMERICAN ENVIRONMENTAL GROUP
5655 LINDERO CANYON RD SUITE 701
WESTLAKE VILLAGE, CA  91362

AMERICAN EXPRESS (FEES)
200 VASEY ST
NEW YORK, NY  10285-3106

AMERICAN EXPRESS A/P
P O BOX 650448
DALLAS, TX  75265

AMERICAN EXPRESS
200 VASEY ST
NEW YORK, NY  10285-3106

AMERICAN EXPRESS
2401 W. BEHREND DR.
SUITE55, M/C 24-02-18
PHOENIX, AZ  85027

AMERICAN EXPRESS
P O BOX 360001
FORT LAUDERDALE, FL  33336

AMERICAN EXPRESS
P O BOX 650448
DALLAS, TX  75265

AMERICAN FIRE & SAFETY INC
3310 EAST ADAMS AVE
TEMPLE, TX  76501

AMERICAN FIRE PROTECTION GROUP
P.O. BOX 74008409
CHICAGO, IL  60674

AMERICAN FLEECE ASSOCIATES INC
1840 E 5TH ST
BROOKLYN, NY  11223-2039

AMERICAN FLEECE ASSOCIATES INC
ONE 43RD STREET
KINGS, NY  11232

AMERICAN FREIGHT, LLC
109 INNOVATION CT STE J
DELAWARE, OH  43015

AMERICAN GENERAL SUPPLY LLC
P.O. BOX 650
MANHATTAN, NY  10028

AMERICAN GLASS SERVICES LLC DIBERVILLE
10598 DIBERVILLE BLVD STE N
DIBERVILLE, MS  39540

AMERICAN GLASS SERVICES LLC DIBERVILLE
2234 EAST PASS ROAD
GULFPORT, MS  39507

AMERICAN GLASS SERVICES LLC PICAYUNE
1301 SOUTH HAUGH AVENUE
PICAYUNE, MS  39466

AMERICAN GUARANTEE AND LIABILITY
INSURANCE COMPANY
LIABILITY INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

AMERICAN HALLMARK INSURANCE
COMPANY
P.O BOX 166002
ALTAMONTE SPRINGS, FL  32716

AMERICAN HEART ASSOCIATION
P.O. BOX 50015
PRESCOTT, AZ  86304

AMERICAN HOMES & TEXTILES
43 CARRIAGE PLACE
EDISON, NJ  08820

AMERICAN KEY & LOCK CO INC
5612 SO. SHERWOOD FOREST BLVD
BATON ROUGE, LA  70816

AMERICAN LAWYERS INTERNATIONAL PLLC
6909 OLD HWY 441 SOUTH
SUITE 109
MOUNT DORA, FL  32757

AMERICAN LOCK & KEY INC
1974 MALL BLVD
AUBURN, AL  36830

AMERICAN LOCK & KEY INC.
4028-F TROY HWY
MONTGOMERY, AL  36116

AMERICAN LOCKSMITH SERVICES, LLC
P. O. BOX 190952
MOBILE, AL  36619

AMERICAN MERCHANDISE GROUP
311 OTTERSON BUILDING, 50
CHICO, CA  95927

AMERICAN MERCHANDISE LIQUIDATORS,
INC.
15884-A HWY 59
FOLEY, AL  36535

AMERICAN NATIONAL DIVERSIFIED INC
4856 I 30 WEST
CADDO MILLS, TX  75135

AMERICAN PLUMBING CO.
P.O. BOX 5114
TYLER, TX  75712

AMERICAN PRINTING AND SIGNS
6186 US HWY 49 NORTH
HATTIESBURG, MS  39401

AMERICAN PROPANE INC.
P.O. BOX 44862
LOS ANGELES, CA  90044

AMERICAN RED CROSS
25688 NETWORK PLACE
HEALTH & SAFETY SERVICES
CHICAGO, IL  60673

AMERICAN SIGNS
6186 US HWY 49 NORTH
HATTIESBURG, MS  39401

AMERICAN TEE-SHIRT LTD
1217 N KING ST
HONOLULU, HI  96817

AMERICAN TEXTILE INDUSTIRIES LLC
3604 FALLEN OAK LANE
BUFORD, GA  30519

AMERICAN TEXTILE INDUSTIRIES LLC
6070 MEYERS PARK
SUWANEE, GA  30024

AMERICAN UNITED LIFE INSURANCE
5870 RELIABLE PARKWAY
CHICAGO, IL  60686

AMERICAN WHOLESALE & IMPORTS
1507 MORINGINGSIDE DRIVE
CHILLICOTHE, MO  64601

AMERICAS BEST SIGNS LLC
2621 N. SHERWOOD FOREST DRIVE
BATON ROUGE, LA  70814

AMERICAS KELLY
ADDRESS ON FILE

AMERIGAS
P.O. BOX 660288
DALLAS, TX  75266

AMERIKEA GREER
ADDRESS ON FILE

AMERION LAWSON
ADDRESS ON FILE

AMERIPRIDE SERVICES INC
105 LANDRUM STREET
DURANT, MS  39063

AMERIPRIDE SERVICES INC
PO BOX  650977
DALLAS, TX  75265

AMERIZON WIRELESS
WEIRELESS VENTURES LLC
4996 INDIANA AVE
WINSTON, NC  270106

AMIANI WALTON
ADDRESS ON FILE

AMIE WILSON
ADDRESS ON FILE

AMILIA YOUNG
ADDRESS ON FILE

AMILIYAN GINES-ANDERSON
ADDRESS ON FILE

AMINO TRANSPORT, INC.
2320 DEAN WAY SUITE 160
SOUTHLAKE, TX  76092

AMINO TRANSPORT, INC.
PO BOX 54220
HURST, TX  76054

AMINTA LEMUS-DEBEATRIZ
ADDRESS ON FILE

AMIRACLE HILL
ADDRESS ON FILE

AMITE KEY & LOCK CO, INC
203 NORTH 2ND STREET
AMITE, LA  70422

AMIYAH HAYES
ADDRESS ON FILE

AMIYAH JONES
ADDRESS ON FILE

AMIYAH WILLIAMS
ADDRESS ON FILE

AMKO DISPLAYS CORP
7 PURCELL ST
MOONACHIE, NJ  07074-1606

AMMARS INC
710 SOUTH COLLEGE AVE
BLUEFIELD, VA  24605

AMONTI PETETANT
ADDRESS ON FILE

AMORY GLASS COMPANY LLC
106 HWY 6 NORTH
AMORY, MS  38821

AMORY LLC
1920 E. MATTHEWS
JONESBORO, AR  72401

AMORY LLC
4200 S CARAWAY RD
JONESBORO, AR  72401

AMORY WATER & ELECTRIC
129 MAIN ST N

AMORY, MS  38821

AMORY WATER & ELECTRIC
129 MAIN ST N
AMORY, MS

AMORY WATER & ELECTRIC
P.O. BOX 266
AMORY, MS  38821

AMPARO ESQUIVEL
ADDRESS ON FILE

AMPARO GARCIA
ADDRESS ON FILE

AMPERSAND
PO BOX 3350
BOSTON, MA  02241

AMRIELLE JONES
ADDRESS ON FILE

AMS RELOCATION
134 RIVER VIEW DR
WOODWAY, TX  76712

AMTECK
124 ENTERPRISE DRIVE
MADISON, MS  39110

AMTECK
P.O BOX 55194
LEXINGTON-FAYETTE, KY  40555

AMTRAIL INC.
18088 COURTNEY COURT
ROWLAND HEIGHTS, CA  91748

AMY BATTENHAUSEN
ADDRESS ON FILE

AMY BURGANS
ADDRESS ON FILE

AMY COLEMAN
ADDRESS ON FILE

AMY DAUGHDRILL
ADDRESS ON FILE

AMY DORSET
ADDRESS ON FILE

AMY EDGE
ADDRESS ON FILE

AMY GODWIN
ADDRESS ON FILE

AMY GOODMAN
ADDRESS ON FILE

AMY GREGG
ADDRESS ON FILE

AMY IGNAS
ADDRESS ON FILE

AMY IRENE  CHRISTIAN
ADDRESS ON FILE

AMY JO NELSON
ADDRESS ON FILE

AMY KILOUGH
ADDRESS ON FILE

AMY KYZAR
ADDRESS ON FILE

AMY LUBBEN
ADDRESS ON FILE

AMY LYN TRADING, INC.
2482 PRINCETON CT.
WESTON, FL  33327

AMY MESSER
ADDRESS ON FILE

AMY MOCKLIN
ADDRESS ON FILE

AMY PIKE
ADDRESS ON FILE

AMY ROBERTSON
ADDRESS ON FILE

AMY TASSIN
ADDRESS ON FILE

AMY THEURER
ADDRESS ON FILE

AMY WILSON
ADDRESS ON FILE

AMYA BARNES
ADDRESS ON FILE

AMYA NORMAN
ADDRESS ON FILE

AMYJO HALL
ADDRESS ON FILE

AMYRACLE TODD
ADDRESS ON FILE

AMYRIA CAMPBELL
ADDRESS ON FILE

ANA ACOSTA
ADDRESS ON FILE

ANA CARDONA
ADDRESS ON FILE

ANA CASTILLO
ADDRESS ON FILE

ANA HERNANDEZ
ADDRESS ON FILE

ANA MARMINO
ADDRESS ON FILE

ANA RAMOS DE SORTO
ADDRESS ON FILE

ANA SANCHEZRIVAS
ADDRESS ON FILE

ANA SILVA
ADDRESS ON FILE

ANAI VALLEJO
ADDRESS ON FILE

ANAKA KIRK
ADDRESS ON FILE

ANANISSA GLENN
ADDRESS ON FILE

ANASTASIA BROWN
ADDRESS ON FILE

ANASTASIA FAITH VELASQUEZ
ADDRESS ON FILE

ANASTASIA MCGHEE
ADDRESS ON FILE

ANAYAH NEWMAN
ADDRESS ON FILE

ANCHOR MEDIA SERVICES, LLC
17 SQUADRON BOULEVARD, 4TH FLOOR
NEW CITY, NY  10956

ANDALUSIA UTILITIES
505 E THREE NOTCH ST

ANDALUSIA, AL  36420

ANDALUSIA UTILITIES
505 E THREE NOTCH ST
ANDALUSIA, AL

ANDALUSIA UTILITIES
P.O. BOX 790
ANDALUSIA, AL  36420

ANDERSON PLUMBING, HEATING, &
ELECTRIC
P.O. BOX 751
DEMOPOLIS, AL  36732

ANDERSON RETAIL INC
PO BOX 16055
HATTIESBURG, MS  39404

ANDRA CHANEY
C/O THE KING FIRM, LLC
ATTN: BRIAN KING, ESQ
2912 CANAL ST
NEW ORLEANS, LA  70119

ANDRA CHANEY
C/O THE KING FIRM, LLC
ATTN: JASON GILES, ESQ
2912 CANAL ST
NEW ORLEANS, LA  70119

ANDRA CHANEY
C/O THE KING FIRM, LLC
ATTN: JOHN LOVE NORRIS IV, ESQ
2912 CANAL ST
NEW ORLEANS, LA  70119

ANDRA L. FIELDS
ADDRESS ON FILE

ANDRANISHA CHANEY
ADDRESS ON FILE

ANDRE BALL
ADDRESS ON FILE

ANDRE FIELDS
ADDRESS ON FILE

ANDRE JAMES FERGUSON
ADDRESS ON FILE

ANDRE JONES
ADDRESS ON FILE

ANDRE LEE
ADDRESS ON FILE

ANDRE MCCOY
ADDRESS ON FILE

ANDRE SNELL
ADDRESS ON FILE

ANDRE WALLACE
ADDRESS ON FILE

ANDRE WILSON
ADDRESS ON FILE

ANDREA ELLIS
ADDRESS ON FILE

ANDREA FALGOUST
ADDRESS ON FILE

ANDREA FLORES
ADDRESS ON FILE

ANDREA GARRAWAY
ADDRESS ON FILE

ANDREA JOHNSON
ADDRESS ON FILE

ANDREA LECROY
ADDRESS ON FILE

ANDREA LEONE
ADDRESS ON FILE

ANDREA MCGOWAN
ADDRESS ON FILE

ANDREA PANKEY
ADDRESS ON FILE

ANDREA PATERNINA OSPINA
ADDRESS ON FILE

ANDREA RIVELLO
ADDRESS ON FILE

ANDREA SAVOY
ADDRESS ON FILE

ANDREA SCHWAB
ADDRESS ON FILE

ANDREA SPENCER
ADDRESS ON FILE

ANDREA WASHINGTON
ADDRESS ON FILE

ANDRELLA FLOWERS
ADDRESS ON FILE

ANDRES MOREIRA
ADDRESS ON FILE

ANDRES PARRA
ADDRESS ON FILE

ANDRES ROJAS
ADDRESS ON FILE

ANDREW ADAMES
ADDRESS ON FILE

ANDREW ANDERSON
ADDRESS ON FILE

ANDREW ASCH & ASSOCIATES
13924 MARQUESAS WAY 1514
MARINA DEL REY, CA  90292

ANDREW BRANCH
ADDRESS ON FILE

ANDREW BRUNO
ADDRESS ON FILE

ANDREW COUGHLIN
ADDRESS ON FILE

ANDREW CROW
ADDRESS ON FILE

ANDREW ELMORE
ADDRESS ON FILE

ANDREW EUYOQUE
ADDRESS ON FILE

ANDREW GAVIN
ADDRESS ON FILE

ANDREW GRISSOM
ADDRESS ON FILE

ANDREW HARVEY
ADDRESS ON FILE

ANDREW KENNEDY
ADDRESS ON FILE

ANDREW KIEL
ADDRESS ON FILE

ANDREW LANCASTER
ADDRESS ON FILE

ANDREW LONG
ADDRESS ON FILE

ANDREW MOEAKIOLA
ADDRESS ON FILE

ANDREW REYNOLDS
ADDRESS ON FILE

ANDREW SHUTE
ADDRESS ON FILE

ANDREW SMITHWICK
ADDRESS ON FILE

ANDREW SOMMERS
ADDRESS ON FILE

ANDREW TORRES
ADDRESS ON FILE

ANDREW TRISTEN SANDOVAL
ADDRESS ON FILE

ANDREW VERMILYEA
ADDRESS ON FILE

ANDREW VICKERS
ADDRESS ON FILE

ANDREW VOYER
ADDRESS ON FILE

ANDREWS AIR OF PENSACOLA INC
3512 GULF BEACH HWY
PENSACOLA, FL  32507

ANDREWS, LAGASSE, BRANCH, BELL, LLP
4365 EXECUTIVE DRIVE
SAN DIEGO, CA  92121

ANDRIAN BENTLEY
ADDRESS ON FILE

ANDRZEJ SMIAROWSKI
ADDRESS ON FILE

ANDY ROSS
ADDRESS ON FILE

ANDYS PLUMBING
P.O. BOX 1749
(CYPRESS TX)
KATY, TX  77449

ANEECIA WINTERS
ADDRESS ON FILE

ANEISHA BETTS
ADDRESS ON FILE

ANESHA WARD
ADDRESS ON FILE

ANFERNEE ROBERTSON
ADDRESS ON FILE

ANFERNEE VARNELL
ADDRESS ON FILE

ANGEL ARREDONDO-AMES
ADDRESS ON FILE

ANGEL BAYLOR
ADDRESS ON FILE

ANGEL BELLEW
ADDRESS ON FILE

ANGEL BENCH
ADDRESS ON FILE

ANGEL BRADLEY
ADDRESS ON FILE

ANGEL ELZEY
ADDRESS ON FILE

ANGEL ESTRADA
ADDRESS ON FILE

ANGEL FERNANDEZ
ADDRESS ON FILE

ANGEL GOLDMAN
ADDRESS ON FILE

ANGEL GUERRERO
ADDRESS ON FILE

ANGEL HARDEN
ADDRESS ON FILE

ANGEL HARRIS
ADDRESS ON FILE

ANGEL HICKS
ADDRESS ON FILE

ANGEL HURST
ADDRESS ON FILE

ANGEL MASON
ADDRESS ON FILE

ANGEL MAXWELL
ADDRESS ON FILE

ANGEL MCCALL
ADDRESS ON FILE

ANGEL PEOPLES
ADDRESS ON FILE

ANGEL RAMIREZ
ADDRESS ON FILE

ANGEL SAUCEDO
ADDRESS ON FILE

ANGEL SMITH
ADDRESS ON FILE

ANGEL SOSA-REYES
ADDRESS ON FILE

ANGEL TOLEN
ADDRESS ON FILE

ANGEL TOWNES
ADDRESS ON FILE

ANGELA BATES
ADDRESS ON FILE

ANGELA BOLEWARE
ADDRESS ON FILE

ANGELA BOLTON
ADDRESS ON FILE

ANGELA BOONE
ADDRESS ON FILE

ANGELA BOYD
ADDRESS ON FILE

ANGELA BRYANT
ADDRESS ON FILE

ANGELA CAMPOS
ADDRESS ON FILE

ANGELA CARRIS
ADDRESS ON FILE

ANGELA CHASTAIN
ADDRESS ON FILE

ANGELA CRAFT
ADDRESS ON FILE

ANGELA CROSBY
ADDRESS ON FILE

ANGELA DOSS
ADDRESS ON FILE

ANGELA FAIRCHILD
ADDRESS ON FILE

ANGELA FLUKER
ADDRESS ON FILE

ANGELA GARCIA
ADDRESS ON FILE

ANGELA GARDNER
ADDRESS ON FILE

ANGELA GORDON
ADDRESS ON FILE

ANGELA HALL
ADDRESS ON FILE

ANGELA JOHNSON
ADDRESS ON FILE

ANGELA JONES
ADDRESS ON FILE

ANGELA L. HICKS
ADDRESS ON FILE

ANGELA LOFTON
ADDRESS ON FILE

ANGELA MAULTSBY
ADDRESS ON FILE

ANGELA MCCRANIE
ADDRESS ON FILE

ANGELA MCDONALD
ADDRESS ON FILE

ANGELA MYERS
ADDRESS ON FILE

ANGELA NORMAN
ADDRESS ON FILE

ANGELA PENUEL
ADDRESS ON FILE

ANGELA RILEY
ADDRESS ON FILE

ANGELA ROBERTS
ADDRESS ON FILE

ANGELA SAUER
ADDRESS ON FILE

ANGELA SEAUX
ADDRESS ON FILE

ANGELA SMITH
ADDRESS ON FILE

ANGELA WALKER
ADDRESS ON FILE

ANGELA WALKER
ADDRESS ON FILE

ANGELA WASHINGTON
ADDRESS ON FILE

ANGELA WATTS
ADDRESS ON FILE

ANGELA WILLIAMS
ADDRESS ON FILE

ANGELA WILLIAMS
ADDRESS ON FILE

ANGELA WILLIAMSON
ADDRESS ON FILE

ANGELA WILLIS
ADDRESS ON FILE

ANGELA WILLIS
ADDRESS ON FILE

ANGELA WILMOTH
ADDRESS ON FILE

ANGELA WILSON
ADDRESS ON FILE

ANGELETTE DANIELS
ADDRESS ON FILE

ANGELIA DURRY
ADDRESS ON FILE

ANGELIA PAYNE
ADDRESS ON FILE

ANGELIA PENA
ADDRESS ON FILE

ANGELIA VANESSA HALE
ADDRESS ON FILE

ANGELICA BLANKS
ADDRESS ON FILE

ANGELICA EVANGELISTA
ADDRESS ON FILE

ANGELICA JORDAN
ADDRESS ON FILE

ANGELICA MELENDEZ
ADDRESS ON FILE

ANGELICA RAMOS
ADDRESS ON FILE

ANGELICA RIOS
ADDRESS ON FILE

ANGELICA RIVERA
ADDRESS ON FILE

ANGELICA ZARAGOZA
ADDRESS ON FILE

ANGELINA DELAPAZ
ADDRESS ON FILE

ANGELINA MARSHALL
ADDRESS ON FILE

ANGELINA NOYOLA
ADDRESS ON FILE

ANGELIQUE DANIELLE
ADDRESS ON FILE

ANGELITA GARCIA
ADDRESS ON FILE

ANGELLE BRADLEY
ADDRESS ON FILE

ANGELLENA ALEXANDER
ADDRESS ON FILE

ANGELNALE BUCK
ADDRESS ON FILE

ANGELOIS ROBY
ADDRESS ON FILE

ANGIE COX
ADDRESS ON FILE

ANGIE CRUZ
ADDRESS ON FILE

ANGIE CUTSHALL
ADDRESS ON FILE

ANGIE JOHNSON
ADDRESS ON FILE

ANGIE MCCAMMON
ADDRESS ON FILE

ANGIE PORTILLO
ADDRESS ON FILE

ANGIE WASHINGTON
ADDRESS ON FILE

ANIAYA MAGEE
ADDRESS ON FILE

ANISSA RAINER
ADDRESS ON FILE

ANISTY DURAN
ADDRESS ON FILE

ANITA FOSHEE
ADDRESS ON FILE

ANITA PARKER
ADDRESS ON FILE

ANITA SEAL
ADDRESS ON FILE

ANITRA JONES
ADDRESS ON FILE

ANIUS D. HALL
ADDRESS ON FILE

ANIYA MCCULLUM
ADDRESS ON FILE

ANIYAH ALLEN
ADDRESS ON FILE

ANJELICA FALKNER
ADDRESS ON FILE

ANN BRANDS
420 MONTGOMERY
SAN FRANCISCO, CA  94104

ANN HARRISS BENNETT-TAX ASSESSOR
COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

ANN HARRISS BENNETT-TAX ASSESSOR
COLLECTOR
TAX ASSESSOR COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

ANN HARRISS BENNETT-TAX ASSESSOR
COLLECTOR
TAX ASSESSOR COLLECTOR
P.O. BOX 4622
HOUSTON, TX  77210

ANN LANG FITZGERALD
ADDRESS ON FILE

ANN WALLER
ADDRESS ON FILE

ANNA BARTHOLOMEW
ADDRESS ON FILE

ANNA BYERS
ADDRESS ON FILE

ANNA CAMPBELL
ADDRESS ON FILE

ANNA DANIELS
ADDRESS ON FILE

ANNA JORDAN
ADDRESS ON FILE

ANNA LANDRY
ADDRESS ON FILE

ANNA LUCAS
ADDRESS ON FILE

ANNA LUTTRELL
ADDRESS ON FILE

ANNA M. RAMIREZ
ADDRESS ON FILE

ANNA PARKS
ADDRESS ON FILE

ANNA PITTMAN
ADDRESS ON FILE

ANNA SMITH
ADDRESS ON FILE

ANNA TINGLE
ADDRESS ON FILE

ANNA WILLIAMS
ADDRESS ON FILE

ANNE BOONE
ADDRESS ON FILE

ANNE FOREHAND
ADDRESS ON FILE

ANNETTE FOLTZ
ADDRESS ON FILE

ANNETTE GOBERT
ADDRESS ON FILE

ANNETTE JEFFERSON
ADDRESS ON FILE

ANNETTE KEYS
ADDRESS ON FILE

ANNETTE MITCHELL
ADDRESS ON FILE

ANNETTE ROBERTS
ADDRESS ON FILE

ANNETTE WALKER
ADDRESS ON FILE

ANNIE BELL HARRIS
ADDRESS ON FILE

ANNIE DURR
ADDRESS ON FILE

ANNIE HUGHES
ADDRESS ON FILE

ANNIE KIMBROUGH
ADDRESS ON FILE

ANNIE KNIGHT
ADDRESS ON FILE

ANNIE PARRISH
ADDRESS ON FILE

ANNIE WORTHEN
ADDRESS ON FILE

ANNISTON WATER WORKS
931 NOBLE ST
ANNISTON, AL  36202

ANNISTON WATER WORKS
P.O. BOX 2252
BIRMINGHAM, AL  35246

ANNMARIE CROTEAU
ADDRESS ON FILE

ANN-MARIE DOYNE
ADDRESS ON FILE

ANNTOINETTE WALKER
ADDRESS ON FILE

ANQUANIK ROBINSON
ADDRESS ON FILE

ANQWANETTE WRIGHT
ADDRESS ON FILE

ANREL DISTRIBUTION LLC
9 BRAIRWOOD CT
JACKSON, NJ  08527

ANSELM SEQUEIRA
ADDRESS ON FILE

ANT BEARD
ADDRESS ON FILE

ANTAEVEON FLOYD
ADDRESS ON FILE

ANTAJAH BULLOCK
ADDRESS ON FILE

ANTAVIOUS ROBINSON
ADDRESS ON FILE

ANTEAZEYA FOUNTAIN
ADDRESS ON FILE

ANTERIA BROOKS
ADDRESS ON FILE

ANTERIA MCCULLEN
ADDRESS ON FILE

ANTHEM BLUE CROSS
PO BOX 511300
LOS ANGELES, CA  90051

ANTHESIS LLC
1002 WALNUT STREET
STE 202
BOULDER, CO  80302

ANTHONY ALEXANDER
ADDRESS ON FILE

ANTHONY ALLEN
ADDRESS ON FILE

ANTHONY BARNES
ADDRESS ON FILE

ANTHONY BELL
ADDRESS ON FILE

ANTHONY BILLIOT
ADDRESS ON FILE

ANTHONY BYRD
ADDRESS ON FILE

ANTHONY CAMPBELL
ADDRESS ON FILE

ANTHONY CLARK
ADDRESS ON FILE

ANTHONY D. WILLIAMS
ADDRESS ON FILE

ANTHONY DEMORAN
ADDRESS ON FILE

ANTHONY DIXON
ADDRESS ON FILE

ANTHONY DRAKE
ADDRESS ON FILE

ANTHONY GARY JR
ADDRESS ON FILE

ANTHONY GARZA
ADDRESS ON FILE

ANTHONY GASTON
ADDRESS ON FILE

ANTHONY GRANDOS
ADDRESS ON FILE

ANTHONY GREEN
ADDRESS ON FILE

ANTHONY GUTIERREZ
ADDRESS ON FILE

ANTHONY HARRIS
ADDRESS ON FILE

ANTHONY HAWKINS
ADDRESS ON FILE

ANTHONY HINES
ADDRESS ON FILE

ANTHONY JACKSON
ADDRESS ON FILE

ANTHONY JAY COOPER JR
ADDRESS ON FILE

ANTHONY JERNIGAN
ADDRESS ON FILE

ANTHONY JOHNSON
ADDRESS ON FILE

ANTHONY KENNEY
C/O THE LUCKY LAW FIRM PLC
ATTN: MICHAEL MALINOWSKI, ESQ
3765 GOVERNMENT ST, STE A
BATON ROUGE, LA  70806

ANTHONY KENNEY
C/O THE LUCKY LAW FIRM PLC
ATTN: ROBERT M LUCKY, ESQ
3765 GOVERNMENT ST, STE A
BATON ROUGE, LA  70806

ANTHONY LEDBETTER
ADDRESS ON FILE

ANTHONY LINDSEY
ADDRESS ON FILE

ANTHONY MARTINEZ
ADDRESS ON FILE

ANTHONY MCCULLOM
ADDRESS ON FILE

ANTHONY PEARSON ROOFING
73 COURTNEY RD
PETAL, MS  39465

ANTHONY SHERMAN
ADDRESS ON FILE

ANTHONY SMITH
ADDRESS ON FILE

ANTHONY STANLEY
ADDRESS ON FILE

ANTHONY THOMAS
ADDRESS ON FILE

ANTHONY THOMPSON
ADDRESS ON FILE

ANTHONY TRIBBLE
ADDRESS ON FILE

ANTHONY WEEMS
ADDRESS ON FILE

ANTHONY WHITTEN
ADDRESS ON FILE

ANTHONY WILLIAMS
ADDRESS ON FILE

ANTHONY WILLIAMS
ADDRESS ON FILE

ANTHONY WILLIAMS
ADDRESS ON FILE

ANTHONY WOODSON
ADDRESS ON FILE

ANTHONY WRIGHT
ADDRESS ON FILE

ANTHONY YOUNG
ADDRESS ON FILE

ANTINIQUE QUINN
ADDRESS ON FILE

ANTIONE LONBERGER
ADDRESS ON FILE

ANTIONETTE BANTON
ADDRESS ON FILE

ANTIONETTE MARSHALL
ADDRESS ON FILE

ANTIONETTE TURNER
ADDRESS ON FILE

ANTOINE CURTIS
ADDRESS ON FILE

ANTOINE HUDSON
ADDRESS ON FILE

ANTOINETTE BYRD
ADDRESS ON FILE

ANTOINETTE FOSTER
ADDRESS ON FILE

ANTOINIQUE WILLIAMS
ADDRESS ON FILE

ANTONEKHA LEE
ADDRESS ON FILE

ANTONIA HAYES
ADDRESS ON FILE

ANTONIO BROWN
ADDRESS ON FILE

ANTONIO CALLOWAY
ADDRESS ON FILE

ANTONIO CIRILO
ADDRESS ON FILE

ANTONIO JAMES
ADDRESS ON FILE

ANTONIO JOHNSON
ADDRESS ON FILE

ANTONIO MARTIN
ADDRESS ON FILE

ANTONIO MATTHEWS
ADDRESS ON FILE

ANTONIO MCGUFFEY
ADDRESS ON FILE

ANTONIO MCKINNEY
ADDRESS ON FILE

ANTONIO MUNIZ
ADDRESS ON FILE

ANTONIO MUSGROVE
ADDRESS ON FILE

ANTONIO VELASQUEZ
ADDRESS ON FILE

ANTONIO WOODARD
ADDRESS ON FILE

ANTONISHA PULLIAM
ADDRESS ON FILE

ANTONISHA TERRELL
ADDRESS ON FILE

ANTTWANET HARRIS
ADDRESS ON FILE

ANTWAIN DEDNAM
ADDRESS ON FILE

ANTWAN FORD
ADDRESS ON FILE

ANTWAN TORREY
ADDRESS ON FILE

ANTWANIYA BONNER
ADDRESS ON FILE

ANYAH VILLARREAL
ADDRESS ON FILE

ANYIA LUSK
ADDRESS ON FILE

ANYTIME PLUMBER
PO BOX 989
DEMOPOLIS, AL  36732

ANZIA JONES
ADDRESS ON FILE

AON PREMIUM FINANCE, LLC
200 E. RANDOLPH STREET
CHICAGO, IL  60601

AON PROPERTY RISK CONSULTING, INC.
25032 NETWORK PLACE
CHICAGO, IL  60673

AON RISK SERVICES CENTRAL INC.
1650 MARKET ST, STE 1000
PHILADELPHIA, PA  19103

AON RISK SERVICES CENTRAL INC.
P.O. BOX 7247-7376
PHILADELPHIA, PA  19170

AP NEWMAN BROS LLC
1086 BOB O LINK RD.
HIGHLAND PARK, IL  60035

APACHE SPRINKLER CORP
PO BOX 153610
LUFKIN, TX  75915

APEX 3, LLC
N8003 COUNTY ROAD E
ELKHART LAKE, WI  53020

APEX CAPITAL CORP
PO BOX 961029
FORT WORTH, TX  76161

APL LOGISTICS
P.O. BOX 73564
CHICAGO, IL  60673

APPLE SIGN COMPANY
105 SMALL STREET
ALBERTVILLE, AL  35950

APRAYLA FRANKLIN
ADDRESS ON FILE

APRIL ANDERSON
ADDRESS ON FILE

APRIL BERBERT
ADDRESS ON FILE

APRIL BROWN
ADDRESS ON FILE

APRIL BYRD
ADDRESS ON FILE

APRIL CANTRELL
ADDRESS ON FILE

APRIL CHAMPAGNE
ADDRESS ON FILE

APRIL COLLINS
ADDRESS ON FILE

APRIL DORSEY
ADDRESS ON FILE

APRIL DOTSON
ADDRESS ON FILE

APRIL GRANDBERRY
ADDRESS ON FILE

APRIL KNIGHT
ADDRESS ON FILE

APRIL KULBACKI
ADDRESS ON FILE

APRIL LEE
ADDRESS ON FILE

APRIL LEE
ADDRESS ON FILE

APRIL MANNING
ADDRESS ON FILE

APRIL MCLAURIN
ADDRESS ON FILE

APRIL MCLAURIN
ADDRESS ON FILE

APRIL MILLS
ADDRESS ON FILE

APRIL MULLINS
ADDRESS ON FILE

APRIL NOVASCONE
ADDRESS ON FILE

APRIL SANDERSON
ADDRESS ON FILE

APRIL SARTAIN
ADDRESS ON FILE

APRIL SHEPHERD
ADDRESS ON FILE

APRIL SOTELO
ADDRESS ON FILE

APRIL WILLIS
ADDRESS ON FILE

APRIL WILSON
ADDRESS ON FILE

APRIL WITHERSPOON
ADDRESS ON FILE

AQRASHA COLBERT
ADDRESS ON FILE

AQUALIN BROWN
C/O MORRIS & DEWETT LLC
ATTN: ELIZABETH HANCOCK, ESQ
509 MILAM ST
SHREVEPORT, LA  71101

AQUEVIAS TATUM
ADDRESS ON FILE

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARACELI GARRIDO-CRUZ
ADDRESS ON FILE

ARACELI TORRES
ADDRESS ON FILE

ARACELY GOMEZ
ADDRESS ON FILE

ARANA WILLIAMS
ADDRESS ON FILE

ARAYONNA PORTIS
ADDRESS ON FILE

ARBON EQUIPMENT CORPORATION
25464 NETWORK PLACE
CHICAGO, IL  60673

ARBOR TRADING LLC
P O BOX 340506
AUSTIN, TX  78734

ARCBEST II, INC.
PO BOX 10048
FORT SMITH, AR  72917

ARCHIE HARRIS
ADDRESS ON FILE

ARCHITECT KELEAL S. HASSIN JR
614 2ND STREET
GULFPORT, MS  39501

ARCHITECTURAL DESIGN & SIGNS,
INC.
1160 RAILROAD STREET
CORONA, CA  92882

ARDALE BURNS
ADDRESS ON FILE

ARDIS WALTON
ADDRESS ON FILE

AREA DEVELOPMENT PARTNERSHIP
1 CONVENTION CENTER PLAZA
HATTIESBURG, MS  39401

ARELY CEDILLO RUIZ
ADDRESS ON FILE

ARENA FIRE PROTECTION INC
PO BOX 460
HURLEY, MS  39555

ARETHA WILLIAMS
ADDRESS ON FILE

ARG RECOVERY, LLC
3308 PRESTON RD SUITE 350-215
PLANO, TX  75093

ARI MAHONEY
ADDRESS ON FILE

ARIA FORMAN
ADDRESS ON FILE

ARIA PRICE
ADDRESS ON FILE

ARIANA BRADFORD
ADDRESS ON FILE

ARIANA CHAVEZ
ADDRESS ON FILE

ARIANA ETHRIDGE
ADDRESS ON FILE

ARIANA ZEHNER
ADDRESS ON FILE

ARIANNA ATKINS
ADDRESS ON FILE

ARIANNA JACOBSON-WILKINSON
ADDRESS ON FILE

ARIANNA ODDS
ADDRESS ON FILE

ARIANNA ODDS
ADDRESS ON FILE

ARIANNA SHAFFER
ADDRESS ON FILE

ARIC ALBERTSON
ADDRESS ON FILE

ARICA CLAY
ADDRESS ON FILE

ARIEL ASHWORTH
ADDRESS ON FILE

ARIEL BEASON
ADDRESS ON FILE

ARIEL ELLIS
ADDRESS ON FILE

ARIEL JOHNSON
ADDRESS ON FILE

ARIEL LANCASTER
ADDRESS ON FILE

ARIEL MARTINEZ
ADDRESS ON FILE

ARIEL STANALAND
ADDRESS ON FILE

ARIEL WRIGHT
ADDRESS ON FILE

ARIENNE JACKSON
ADDRESS ON FILE

ARIES RUDD
ADDRESS ON FILE

ARIS MACEO
ADDRESS ON FILE

ARISBE CONTRERAS
ADDRESS ON FILE

ARIYA WHITE GRAHAM
ADDRESS ON FILE

ARIZONA EDMONDS
ADDRESS ON FILE

ARJON ELLIS
ADDRESS ON FILE

ARKANSAS AIR FLOW, INC.
PO BOX 8066
JACKSONVILLE, AR  72078

ARKANSAS ATTORNEY GENERAL
200 TOWER BUILDING 323 CENTER ST.
LITTLE ROCK, AR  72201-2610

ARKANSAS CHILD SUPPORT
PO BOX 8124
LITTLE ROCK, AR  72203

ARKANSAS DEPARTMENT OF FINANCE
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE
PO BOX 3861
LITTLE ROCK, AR  72203-3861

ARKANSAS DEPARTMENT OF HEALTH
4815 W MARKHAM ST. SLOT 29
LITTLE ROCK, AR  72205

ARKANSAS DEPT OF ENERGY &
ENVIRONMENT
DIVISION OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF REVENUE
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 2981
LITTLE ROCK, AR  72203

ARKANSAS DOOR SERVICE
19001 PHILIS DRIVE
HENSLEY, AR  72065

ARKANSAS GLASS COMPANY
217 HICKS CIRCLE
HOT SPRINGS, AR  71913

ARKANSAS OFFICE OF THE ATTORNEY
GENERAL
ATTN TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201

ARKANSAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS SECURITIES DEPARTMENT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARKANSAS STATE AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKAYLA WELLS
ADDRESS ON FILE

ARKWRIGHT LLC
11350 NORCOM RD
PHILADELPHIA, PA  19154

ARLENE THOMPSON
ADDRESS ON FILE

ARLETH PEREZ HERNANDEZ
ADDRESS ON FILE

ARLICIA BUCKLEY
ADDRESS ON FILE

ARLINGTON POLICE DEPT- ALARM OFFICE
P.O. BOX 1065
ARLINGTON, TX  76004

ARLINGTON UTILITIES
PO BOX 90020
ARLINGTON, TX  76004

ARLISHA FAIRLEY
ADDRESS ON FILE

ARMADILLO TIRE LLC
PO BOX 3
MCGREGOR, TX  76657

ARMADILLO TIRE LLC
PO BOX 737634
DALLAS, TX  75373

ARMADILLO TIRE LLC
PO BOX 7587
SAN FRANCISCO, CA  94120

ARMANDO CONTRERAS-FLORES
ADDRESS ON FILE

ARMANDO GONZALES
ADDRESS ON FILE

ARMANI GRIFFIN
ADDRESS ON FILE

ARMANI MARTIN
ADDRESS ON FILE

ARMANI WHITE
ADDRESS ON FILE

ARMANISHA ROBINSON
ADDRESS ON FILE

ARMONTE CANAMORE
ADDRESS ON FILE

ARMONY MOORE
ADDRESS ON FILE

ARMOUR J CREEKMORE
ADDRESS ON FILE

ARMSTRONG ELECTRIC CO. INC
4920 CHANEY STREET
PENSACOLA, FL  32503

ARMSTRONG FLOORING INC
28551 NETWORK PLACE
CHICAGO, IL  60673

ARMSTRONG TRANSPORT GROUP, LLC
PO BOX 735227
DALLAS, TX  75373

ARMSTRONG TRANSPORTATION & TRAILERS
LLC
PO BOX 18629
MEMPHIS, TN  38181

ARNETHA OWENS
ADDRESS ON FILE

ARNISHA ANDERSON
ADDRESS ON FILE

ARNOLD & BLEVINS ELECTRIC CO
P.O. BOX 688
NORTH LITTLE ROCK, AR  72115

ARNOLD DIXON
ADDRESS ON FILE

ARNOLD HALPERN LLC
1920 BAY RIDGE PARKWAY
BROOKLYN, NY  11205

ARONDA JOHNSON
ADDRESS ON FILE

ARRIQUEZ KERN
ADDRESS ON FILE

ARRIVE LOGISTICS
PO BOX 205434
DALLAS, TX  75320

ARRIVE LOGISTICS
PO BOX 207779
DALLAS, TX  75320

ARROW POWER WASHING
15520 DANIEL BLVD, STE E, 110
GULFPORT, MS  39503

ARSI RECOVERY INC
555 ST CHARLES DR, STE 100
THOUSAND OAKS, CA  91360

ARTHELLO LOUNDY
ADDRESS ON FILE

ARTHER SMITH
ADDRESS ON FILE

ARTHUR B. GOUNER III
ADDRESS ON FILE

ARTHUR BALDWIN
ADDRESS ON FILE

ARTHUR HALL
ADDRESS ON FILE

ARTHUR IRVING
ADDRESS ON FILE

ARTHUR JOHNSON
ADDRESS ON FILE

ARTHUR JONES
ADDRESS ON FILE

ARTHUR LOGAN
ADDRESS ON FILE

ARTHUR LOVE
ADDRESS ON FILE

ARTHUR MARTIN
ADDRESS ON FILE

ARTHUR SNIDER
ADDRESS ON FILE

ARTINA ALLEN
ADDRESS ON FILE

ARTURN JESUS GARZA
ADDRESS ON FILE

ARTURO GOZALEZ JR
ADDRESS ON FILE

ARTURO PALENCIA
ADDRESS ON FILE

ARULON HOWELL
ADDRESS ON FILE

ARVELLA RUTHERFORD
ADDRESS ON FILE

AS IS ARIZONA
1403 W 10TH ST STE B-118
TEMPE, AZ  85281

AS&H AUTO
219 N 11TH AVENUE
LAUREL, MS  39440

ASA HOWARD
ADDRESS ON FILE

ASAP LOGISTICS LLC
148-05 175TH ST
JAMAICA, NY  11434

ASAP LOGISTICS LLC
86 VILLA DR
PETAL, MS  39465

ASAP PLUMBING
9465 CREOSOTE RD SUITE 100J
GULFPORT, MS  39503

ASAP TALENT SERVICES
27315 DOVERBROOK DR
HUFFMAN, TX  77336

ASCENA RETAIL GROUP INC
420 MONTGOMERY
SAN FRANCISCO, CA  94104

ASCENSION PARISH
2117 E HWY 30
GONZALES, LA  70737

ASCENSION PARISH
PO BOX 1718
GONZALES, LA  70707-1718

ASCENSION SEARCH PARTNERS LLC
25 HIGHLAND PARK VILLAGE
SUITE 100-745
DALLAS, TX  75205

ASCHAFFENBURG INVESTMENTS. LLC
ATTN: ERIC ASCHAFFENBURG
14073 ALCEDE LIZANA ROAD
GULFPORT, MS  39503

ASH CORP.
3600 25TH AVENUE
GULFPORT, MS  39501

ASH MATHESON
ADDRESS ON FILE

ASHA JOHNSON
ADDRESS ON FILE

ASHA KIRK
ADDRESS ON FILE

ASHANTA ALDRIDGE
ADDRESS ON FILE

ASHANTE WALLACE
ADDRESS ON FILE

ASHANTI BULLOCK
ADDRESS ON FILE

ASHANTI HARRIS
ADDRESS ON FILE

ASHANTI RATCLIFF
ADDRESS ON FILE

ASHANTI TUCKER
ADDRESS ON FILE

ASHAREAH PHILLIPS
ADDRESS ON FILE

ASHAUNTI YOUNG
ADDRESS ON FILE

ASHAWNDRA SIMMONS
ADDRESS ON FILE

ASHBY & GEDDES
500 DELAWARE AVE, 8TH FL
WILMINGTON, DE  19801

ASHDON NIXON
ADDRESS ON FILE

ASHE WALLACE
ADDRESS ON FILE

ASHELY CROSBY
ADDRESS ON FILE

ASHELY WILLIAMS
ADDRESS ON FILE

ASHER & ASHER CONSULTING LLC
8 WHITEHALL CT
RANCHO MIRAGE, CA  92270

ASHER DIAL
ADDRESS ON FILE

ASHFORD TEXTILES, LLC
1535 W 139TH ST
GARDENA, CA  90249

ASHIA SMITH
ADDRESS ON FILE

ASHIS ADHIKARY
ADDRESS ON FILE

ASHIYA WHEELER
ADDRESS ON FILE

ASHLEA PAGE
ADDRESS ON FILE

ASHLEE BRADFORD
ADDRESS ON FILE

ASHLEE LUCK
ADDRESS ON FILE

ASHLEE THOMAS
ADDRESS ON FILE

ASHLEIGH BYARS
ADDRESS ON FILE

ASHLEIGH KNUE
ADDRESS ON FILE

ASHLEIGH SCHULTZ
ADDRESS ON FILE

ASHLEY  RENEE BUTLER
ADDRESS ON FILE

ASHLEY ADAMS
ADDRESS ON FILE

ASHLEY BARKLEY
ADDRESS ON FILE

ASHLEY BARKLEY
ADDRESS ON FILE

ASHLEY BROWN
ADDRESS ON FILE

ASHLEY BUSBY
ADDRESS ON FILE

ASHLEY BUTTRY
ADDRESS ON FILE

ASHLEY CHIASSON
ADDRESS ON FILE

ASHLEY CLARK
ADDRESS ON FILE

ASHLEY CORCHADO
ADDRESS ON FILE

ASHLEY CROWDER
ADDRESS ON FILE

ASHLEY DARBY
ADDRESS ON FILE

ASHLEY ESTES
ADDRESS ON FILE

ASHLEY FAVORS
ADDRESS ON FILE

ASHLEY FRANCO
ADDRESS ON FILE

ASHLEY FURNITURE INDUSTRIES IN
ATTN: JIM EVANSON
P.O. BOX 190
ARCADIA, WI  54612

ASHLEY FURNITURE INDUSTRIES, LLC
ONE ASHLEY WAY
ARCADIA, WI  54612

ASHLEY GEARHEART
ADDRESS ON FILE

ASHLEY GRAVIET
ADDRESS ON FILE

ASHLEY GRAY
ADDRESS ON FILE

ASHLEY GREEN
ADDRESS ON FILE

ASHLEY GROOM
ADDRESS ON FILE

ASHLEY GUCKIAN
ADDRESS ON FILE

ASHLEY HALE
ADDRESS ON FILE

ASHLEY HALL
ADDRESS ON FILE

ASHLEY HARRINGTON
ADDRESS ON FILE

ASHLEY HARRIS
ADDRESS ON FILE

ASHLEY HARRIS
ADDRESS ON FILE

ASHLEY HAYES
ADDRESS ON FILE

ASHLEY HIBBARD
ADDRESS ON FILE

ASHLEY JARRELL
ADDRESS ON FILE

ASHLEY JOHNSON
ADDRESS ON FILE

ASHLEY KNOX
ADDRESS ON FILE

ASHLEY KOCHER
ADDRESS ON FILE

ASHLEY LAWSON
ADDRESS ON FILE

ASHLEY LETT
ADDRESS ON FILE

ASHLEY LOCKABY-BALLARD
ADDRESS ON FILE

ASHLEY MARGARET FAUVER
ADDRESS ON FILE

ASHLEY MARSHALL
ADDRESS ON FILE

ASHLEY MARTINEZ
ADDRESS ON FILE

ASHLEY MCCLELLAN
ADDRESS ON FILE

ASHLEY MCGOWEN
ADDRESS ON FILE

ASHLEY MCLENDON
ADDRESS ON FILE

ASHLEY MELO
ADDRESS ON FILE

ASHLEY MILLER
ADDRESS ON FILE

ASHLEY MOORE
ADDRESS ON FILE

ASHLEY MORRISSETTE
ADDRESS ON FILE

ASHLEY MUNDO
ADDRESS ON FILE

ASHLEY NEESE
ADDRESS ON FILE

ASHLEY NEWSOME
ADDRESS ON FILE

ASHLEY NORTON
ADDRESS ON FILE

ASHLEY OWENS
ADDRESS ON FILE

ASHLEY PACE
ADDRESS ON FILE

ASHLEY PAGE
ADDRESS ON FILE

ASHLEY PARKER
ADDRESS ON FILE

ASHLEY PHILLIPS
ADDRESS ON FILE

ASHLEY PRINCE
ADDRESS ON FILE

ASHLEY RANDLE
ADDRESS ON FILE

ASHLEY RECORD
ADDRESS ON FILE

ASHLEY RENEE BUTLER
ADDRESS ON FILE

ASHLEY ROBERTS
ADDRESS ON FILE

ASHLEY ROBINSON BUILDERS LLC
15 MURPHEY RD
HATTIESBURG, MS  39402

ASHLEY ROBINSON
ADDRESS ON FILE

ASHLEY SHOOK
ADDRESS ON FILE

ASHLEY SLONE
ADDRESS ON FILE

ASHLEY SMITH
ADDRESS ON FILE

ASHLEY STAHLY
ADDRESS ON FILE

ASHLEY THOMPSON
ADDRESS ON FILE

ASHLEY TORRES
ADDRESS ON FILE

ASHLEY TRAVIS
ADDRESS ON FILE

ASHLEY TREMBLAY
ADDRESS ON FILE

ASHLEY TURNER
ADDRESS ON FILE

ASHLEY WALL
ADDRESS ON FILE

ASHLEY WARD
ADDRESS ON FILE

ASHLEY WASHINGTON
ADDRESS ON FILE

ASHLEY WATKINS
ADDRESS ON FILE

ASHLEY Y WILLIS
ADDRESS ON FILE

ASHLIEGH ELLINGBURG
ADDRESS ON FILE

ASHLIN WELLER
ADDRESS ON FILE

ASHLY GILLEYLEN
ADDRESS ON FILE

ASHLYN BYNUM
ADDRESS ON FILE

ASHLYN ESQUIVEL
ADDRESS ON FILE

ASHLYN FAIRCHILD
ADDRESS ON FILE

ASHLYN STUART
ADDRESS ON FILE

ASHLYN VIDRINE
ADDRESS ON FILE

ASHLYN VIDRINE
ADDRESS ON FILE

ASHLYNN JEFCOAT
ADDRESS ON FILE

ASHLYNN JOINER
ADDRESS ON FILE

ASHTON BROWN
ADDRESS ON FILE

ASHTON CATOIRE
ADDRESS ON FILE

ASHTON COLLIER
ADDRESS ON FILE

ASHTON FINDLEY
ADDRESS ON FILE

ASHTON HURT
ADDRESS ON FILE

ASHTON JONES
ADDRESS ON FILE

ASHTON RAMSEY
ADDRESS ON FILE

ASHTON WOOLEN
ADDRESS ON FILE

ASHTYN CARPENTER
ADDRESS ON FILE

ASIA BOURG
ADDRESS ON FILE

ASIA CRAFT
ADDRESS ON FILE

ASIA DAVIS
ADDRESS ON FILE

ASIA DAVIS
ADDRESS ON FILE

ASIA FORD
ADDRESS ON FILE

ASIA PALMER
ADDRESS ON FILE

ASIA PERRIER
ADDRESS ON FILE

ASIA RICH
ADDRESS ON FILE

ASIA SPIVA
ADDRESS ON FILE

ASIA TROTTER
ADDRESS ON FILE

ASIA WATTS
ADDRESS ON FILE

ASIS INTERNATIONAL
P.O.BOX 17605
BALTIMORE, MD  21297

ASJ LOGISTICS LLC
PO BOX 981
NEW BRUNSWICK, NJ  08901

ASMA KHALEEQ
ADDRESS ON FILE

ASPEN BOX
ADDRESS ON FILE

ASSA ABLOY ENTRANCE SYSTEMS US, INC.
PO BOX 827375
PHILADELPHIA, PA  19182

ASSOCIATED APPRAISERS, INC.
P.O. BOX 16531
HATTIESBURG, MS  39402

ASSOCIATED FOOTWEAR
2021 CONCOURSE DRIVE
MARYLAND HEIGHTS, MO  63146

ASSUMPTION PARISH
4895 HIGHWAY 308
NAPOLEONVILLE, LA  70390

ASSUMPTION PARISH
P. O. DRAWER 920
NAPOLEON, LA  70390

ASTACIA WILLIAMS
ADDRESS ON FILE

ASYRIAN DRAPER
ADDRESS ON FILE

AT&T CAPITAL SERVICES INC
2000 W SBC CENTER DR
HOFFMAN ESTATES, IL  60196

AT&T CORP
ONE AT&T WAY
BEDMINSTER, NJ  07921

AT&T MOBILITY
C/O AT&T SERVICES INC
ATTN KAREN CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ

AT&T MOBILITY
P.O. BOX 5076
CAROL STREAM, IL  60197

AT&T MOBILITY
PO BOX 5019
CAROL STREAM, IL  60197

AT&T MOBILITY
PO BOX 537104
ATLANTA, GA  30353

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197

AT&T
PO BOX 5014
CAROL STREAM, IL  60197

ATISHIA TAYLOR
ADDRESS ON FILE

ATLANTIC HOSIERY LLC
13449 NW 42 AVE
MIAMI GARDENS, FL  33054

ATLAS GLASS COMPANY
PO BOX 30469
HOUSTON, TX  77249

ATLAS SECURITY, LLC
P.O. BOX 2482
COVINGTON, LA  70434

ATMORE NEWSPAPERS, INC.
PO BOX 2080
SELMA, AL  36702

ATMOS ENERGY
5420 LBJ FREEWAY, STE 1800

DALAS, TX  75240

ATMOS ENERGY
5420 LBJ FREEWAY, STE 1800
DALLAS, TX  75240

ATMOS ENERGY
P.O. BOX 740353
CINCINNATI, OH  45274

ATMOS ENERGY
P.O. BOX 790311
SAINT LOUIS, MO  63179

A-TOSC GROUP LLC
1901 CENTRAL DR. SUITE 730
BEDFORD, TX  76021

ATS LOGISTICS SERVICES INC
PO BOX 1450
LBX7130
MINNEAPOLIS, MN  55485

AUBREY MOORE
ADDRESS ON FILE

AUBREY RAY
ADDRESS ON FILE

AUBRIA PETERS
ADDRESS ON FILE

AUBURN WATER WORKS BOARD
1501 WEST SAMFORD AVE.
AUBURN, AL  36832

AUCOINS PLUMBING
PO BOX 60791
LAFAYETTE, LA  70596

AUDARIAN RICHARDSON
ADDRESS ON FILE

AUDRA BEENE
ADDRESS ON FILE

AUDRA KING
ADDRESS ON FILE

AUDRA POLLARD
ADDRESS ON FILE

AUDRA SANFORD
ADDRESS ON FILE

AUDREY CARTER
ADDRESS ON FILE

AUDREY CONNER
ADDRESS ON FILE

AUDREY MCSHAN
ADDRESS ON FILE

AUDREY ROGERS
ADDRESS ON FILE

AUDREY SURRATT
ADDRESS ON FILE

AUDREY THOMAS
ADDRESS ON FILE

AUDREY THOMAS
ADDRESS ON FILE

AUDREYANNA EDWARDS
ADDRESS ON FILE

AUGUSTINE DOMINGUEZ
ADDRESS ON FILE

AUKIEVHA BIGGS
ADDRESS ON FILE

AUMBRAY HAMMONDS
ADDRESS ON FILE

AUMBRIANNA WALKER
ADDRESS ON FILE

AUNASTI HUDSON
ADDRESS ON FILE

AUNDRALESHA WORDLOW
ADDRESS ON FILE

AUNDREA JONES
ADDRESS ON FILE

AUNDREYA ANDERSON
ADDRESS ON FILE

AUNTAVIOUS CONNER
ADDRESS ON FILE

AURIANNA BAKER
ADDRESS ON FILE

AURICO REPORTS, LLC.
ATRIUM CORPORATE CENTER
3800 GOLF ROAD SUITE 120
ROLLING MEADOWS, IL  60008

AURORA HICKS
ADDRESS ON FILE

AURORA OLAN
ADDRESS ON FILE

AUSHONDA SPEARS
ADDRESS ON FILE

AUSTIN BRADLEY
ADDRESS ON FILE

AUSTIN BURKETT
ADDRESS ON FILE

AUSTIN CHILDERS
ADDRESS ON FILE

AUSTIN COOLEY
ADDRESS ON FILE

AUSTIN CRUZ
ADDRESS ON FILE

AUSTIN FUTCH
ADDRESS ON FILE

AUSTIN HARKNESS
ADDRESS ON FILE

AUSTIN HERREN
ADDRESS ON FILE

AUSTIN HULSEY
ADDRESS ON FILE

AUSTIN HUMPHREY
ADDRESS ON FILE

AUSTIN JEANES
ADDRESS ON FILE

AUSTIN JONES-CENTERS
ADDRESS ON FILE

AUSTIN KEITH
ADDRESS ON FILE

AUSTIN KENNON
ADDRESS ON FILE

AUSTIN LASEAN HUDNALL
ADDRESS ON FILE

AUSTIN MCCLOSKEY
ADDRESS ON FILE

AUSTIN ROLLINS
ADDRESS ON FILE

AUSTIN SALTER
ADDRESS ON FILE

AUSTIN SMITH
ADDRESS ON FILE

AUSTIN TAYLOR
ADDRESS ON FILE

AUSTIN TEMPLE
ADDRESS ON FILE

AUSTIN TILLERY
ADDRESS ON FILE

AUSTIN WEST
ADDRESS ON FILE

AUSTON T STATON
ADDRESS ON FILE

AUTO GLASS  CITY GLASS
692 WEATHERBY ROAD
HATTIESBURG, MS  39402

AUTOMATED DOOR WAYS INC
P.O. BOX 1231
COLUMBUS, GA  31902-1231

AUTOMATIC ACCESS
P.O. BOX 890277
CHARLOTTE, NC  28289

AUTOMATIC DOOR RESCUE
PO BOX 1802
MIDLOTHIAN, TX  76065

AUTOMATIC DOOR SALES & SERVICE INC
3013 CORPORATE CENTER DRIVE
BRYANT, AR  72022

AUTOMATIC FIRE PROTECTION INC
PO BOX 65143
SAN ANTONIO, TX  78265

AUTOMOTIVE GLASS SPEC., INC.
607 ADELINE ST
HATTIESBURG, MS  39401

AUTOZONE
123 S FRONT ST
MEMPHIS, TN  38103

AUTRY GREER & SONS, INC.
2850 WEST MAIN STREET
PRICHARD, AL  36612

AUTUM POPULIS
ADDRESS ON FILE

AUTUME HIGHTOWER
ADDRESS ON FILE

AUTUMN BALL
ADDRESS ON FILE

AUTUMN LEWIS
ADDRESS ON FILE

AUTUMN PEDEN
ADDRESS ON FILE

AUTUMN ROSS
ADDRESS ON FILE

AUTUMN SMITH
ADDRESS ON FILE

AUTUMN THOMAS
ADDRESS ON FILE

AUTUMN WALLACE
ADDRESS ON FILE

AVA CAMPBELL
ADDRESS ON FILE

AVAIL RECOVERY SOLUTIONS, LLC
1901 GATEWAY DR.
IRVING, TX  75038

AVATA INC
7421 BURNET RD SUITE 300
BOX 283
AUSTIN, TX  78757

AVENGER LOGISTICS LLC
PO BOX 16638
CHATTANOOGA, TN  37416

AVENU INSIGHTS & ANALYTICS
ATTN: SHERRIE DALE
600 BEACON PARKWAY WEST, SUITE 900
BIRMINGHAM, AL  35209

AVENUE LOGISTICS, LLC
P.O. BOX 7410491
CHICAGO, IL  60674

AVERIANA BARNES
ADDRESS ON FILE

AVERY JAMISON
ADDRESS ON FILE

AVERY MORRICAL
ADDRESS ON FILE

AVIAN FISHER
ADDRESS ON FILE

AVILA III ELECTRIC
1012 W. BEVERLY BLVD., 340
MONTEBELLO, CA  90640

AVONNA LEACH
ADDRESS ON FILE

AVOYELLES PARISH SALES TAX
221 TUNICA DRIVE WEST
MARKSVILLE, LA  71351

AXEL JACSON
ADDRESS ON FILE

AXEL RODRIGUEZ
ADDRESS ON FILE

AXLE LOGISTICS LLC
520 W. SUMMIT HILL DRIVE
SUITE 1005
KNOXVILLE, TN  37902

AXLE MACHINING SERVICES, INC.
20835 HWY 104 SOUTH
LEXINGTON, TN  38351

AY INTERNATIONAL
1388 SUTTER STREET, SUITE 720
SAN FRANCISCO, CA  94109

AYANA HOWARD
ADDRESS ON FILE

AYDE GAMERO GALVAN
ADDRESS ON FILE

AYDEN HALL
ADDRESS ON FILE

AYDEN JOHNSON
ADDRESS ON FILE

AYDON GUEVARA
ADDRESS ON FILE

AYLA JO MARIE CISZEWSKI
ADDRESS ON FILE

AYLA STRICKLAND
ADDRESS ON FILE

AYLEEN GONZALES
ADDRESS ON FILE

AYLESIA HARTFIELD
ADDRESS ON FILE

A-Z HOLDINGS, LLC
PO BOX 840
CORINTH, MS  38835

AZAREA MOSLEY
ADDRESS ON FILE

AZARIA WILLIAMS
ADDRESS ON FILE

AZILAIA EDWARDS
ADDRESS ON FILE

AZUCENA JIMENEZ
ADDRESS ON FILE

B & R DOORS LLC
3408 AIRPORT RD S
MARSHALL, TX  75672

B & D SECURITY SERVICES CORPORATION
703 S. TIMBERLAND DRIVE
LUFKIN, TX  75901

B & D TOWING & RECOVERY
3023 OLD HWY 11
PURVIS, MS  39475

B & FWHOLESALERS
953 S. WESTFIELD STREET
FEEDING HILLS, MA  01030

B & G LOCKSMITHS
8117 OWASSA ROAD
EVERGREEN, AL  36401

B & H PHOTO AND ELECTRONICS
420 9TH AVE
NEW YORK, NY  10001

B & H SERVICES LLC
371 HADEN ROAD
PURVIS, MS  39475

B & L LOCK AND SAFE, INC.
10638 ALMEDA GENOA RD
GENOA, TX  77034

B B & T
C/O TRUIST FINANCIAL
214 N TRYON ST
CHARLOTTE, NC  28202

B N B SIGN AND LIGHTING, INC.
P.O. BOX 1828
HUNTSVILLE, AL  35807

B STOCK SOLUTIONS
2121 S EL CAMINO REAL, SUITE 500
SAN MATEO, CA  94403

B&C VALUES, INC
43361 N HWY 45
ANTIOCH, IL  60002

B&G SALES
1750 N 25TH AVENUE
MELROSE PARK, IL  60160

B. RILEY FBR, INC.
1300 NORTH 17TH STREET
SUITE 1300
ARLINGTON, VA  22209

B. RILEY FBR, INC.
30870 RUSSELL RANCH RD
SUITE 250
WESTLAKE VILLAGE, CA  91362

B.R.E. INDUSTIRES, INC.
1928 S SANTA FE AVE
LOS ANGELES, CA  90021

B-26 INC.
3615 S. BROADWAY PLACE
LOS ANGELES, CA  90007

B-26 INC.
5803 YOLANDA AVE
TARZANA, CA  91356-5967

BACKFLOW PREVENTION & CONTROL
1210 STATE HWY 9 SOUTH
BLUE SPRINGS, MS  38828

BACKFLOW SOLUTIONS
1127 BROADWAY RD NORTH
LEXINGTON, TN  38351

BACOVA GUILD LTD
PO BOX 1059
ROCKY MOUNT, VA  24151

BADGER CORP
990 RICHARD ST
LOMIRA, WI  53048

BAG LADY
P O BOX 361517
LOS ANGELES, CA  90036

BAGGETT A/C & HEAT LLC
123 SOUTH GEROGE STREET
PETAL, MS  39465

BAILEY AYMOND
ADDRESS ON FILE

BAILEY HEATING & AIR
1301 S. ROBINSON DR
ROBINSON, TX  76706

BAILEY HINTON
ADDRESS ON FILE

BAILEY JOHNSON
ADDRESS ON FILE

BAILEY M. DAVIS
ADDRESS ON FILE

BAILEY NEON & SIGN
328 HOLLY ST
MAUD, TX  75567

BAILEY ROWELL
ADDRESS ON FILE

BAILEY VICKERS
ADDRESS ON FILE

BAIN PAPER & JANITORIAL SUPPLY
224 COTTON DRIVE
WACO, TX  76712

B-AIR
550 S AYON AVENUE
IRWINDALE, CA  91702

BAKER DISTRIBUTING COMPANY LLC
PO BOX 409635
ATLANTA, GA  30384

BALCH & BINGHAM LLP
P.O. BOX 306
BIRMINGHAM, AL  35201

BALEIGH MALVEAUX
ADDRESS ON FILE

BALSAM HILL LLC
718 W IDAHO STREET
MICHAEL SHAUGHNESSY
BOISE, ID  83702

BALTA US, INC
6739 NEW CALHOUN HIGHWAY, BLDG 100
ROME, GA  30161

BALTIC LINEN CO.
1999 MARCUS AVE STE 220
P.O. BOX 5485
NEW HYDE PARK, NY  11040

BALTIC WOOD USA
320 ELIZABETH AVE
NEWARK, NJ  07112

BAMBI DUFRENE
ADDRESS ON FILE

BANCORP SOUTH ARENA
P.O. BOX 7288
TUPELO, MS  38802

BANCORP SOUTH-GULFPORT
ATTN: JENNIFER LAMAS
2909 13TH STREET
GULFPORT, MS  39501

BANDB LEE LLC
4902 OLD HWY 11
HATTIESBURG, MS  39402

BANG ADVERTISING INC.
101 E. PARK BLVD.
PLANO, TX  75074

BANJO WEAR LLC
6247 BROOKSIDE BLVD STE 237
KANSAS CITY, MO  64113

BANK OF MONTREAL
P.O. BOX 755
CHICAGO, IL  60690-0755

BANK OF THE WEST
1625 E FOUNTAINHEAD PKWY
AZ-FTN-10C-A, AZ-FTN-10C-A
TEMPE, AZ  85282

BANK PLUS
385A HIGHLAND COLONY PKWY
RIDGELAND, MS  39157

BANK PLUS
630 W DUARTE RD
ARCADIA, CA  91007-9205

BANKRUPTCY ESTATE OF UNITED
FURNITURE INDUSTRIES, INC.
4350 LA JOLLA VILLAGE DRIVE, SUITE 140
SAN DIEGO, CA  92122

BANKRUPTCY ESTATE OF UNITED
FURNITURE INDUSTRIES, INC.
P.O. BOX 519
VERONA, MS  38879

BAR CODE CONSULTANTS INC.
10519 CHANEY AVE
DOWNEY, CA  90241

BARBARA BEAN
ADDRESS ON FILE

BARBARA BERRY
ADDRESS ON FILE

BARBARA COLLINS
ADDRESS ON FILE

BARBARA DAVIS-JACKSON
ADDRESS ON FILE

BARBARA DOOLITTLE
ADDRESS ON FILE

BARBARA FAULKNER
ADDRESS ON FILE

BARBARA GUTIERREZ
ADDRESS ON FILE

BARBARA HUGULEY
ADDRESS ON FILE

BARBARA LITTLE
ADDRESS ON FILE

BARBARA MCNEAL
ADDRESS ON FILE

BARBARA MITCHELL
ADDRESS ON FILE

BARBARA PIKE
ADDRESS ON FILE

BARBARA PRAYER
ADDRESS ON FILE

BARBARA SALAS
ADDRESS ON FILE

BARBARA SIGNORELLI
ADDRESS ON FILE

BARBARA STEWART
ADDRESS ON FILE

BARBARA THRASHER
ADDRESS ON FILE

BARBARA VINCENT
ADDRESS ON FILE

BARBRA RUDD
ADDRESS ON FILE

BARBREANNA SMITH
ADDRESS ON FILE

BARCEL USA LLC
301 S. NOTRHPOINT DR. STE 100
COPPELL, TX  75019

BARCLAYS COMMERCIAL CORP.
REGENT PRODUCTS CORP.
DEPT 77-2688
CHICAGO, IL  60678

BARGAIN WHOLESALE
4000 EAST UNION PACIFIC AVENUE
CITY OF COMMERCE, CA  90023

BARHAM LOCK AND KEY
55 GIPSON LANE
LUMBERTON, MS  39455

BARNES PAPER COMPANY, INC
PO BOX 102
ALTON, AL  35015

BARNEY GRAFA
ADDRESS ON FILE

BARON 551 LLC & ACADEMY EQUITIES LLC
C/O COLLIERS INTL  NASHVILLE
523 3RD AVE S
NASHVILLE, TN  37210

BARON 551, LLC & ACADEMY
C/O COLLIERS INTERNATIONAL
PO BOX 22107
TAMPA, FL  33622

BARON 551, LLC & ACADEMY
EQ, LLC C/O COLLIERS-PRO MANG.
P.O. BOX 22149
NASHVILLE, TN  37202

BARON DISTRIBUTOR, INC.
PO BOX 842665
BOSTON, MA  02284

BARON DISTRIBUTOR, INC.
THE CIT GROUP/COMMERCIAL SERVICES INC
PO BOX 1036
CHARLOTTE, NC  28201

BARR CREDIT SERVICES
5151 E BROADWAY BLVD SUITE 800
TUCSON, AZ  85711

BARR DISPLAY
3033 MERCY DR
ORLANDO, FL  32808

BARR DOOR, INC.
3333 DURAHART ST
RIVERSIDE, CA  92517

BARRETT RIGGINS
ADDRESS ON FILE

BARRY E ROBERTSON
ADDRESS ON FILE

BARRY JOEL
ADDRESS ON FILE

BARRY MURDOCK, AN INDIVIDUAL
C/O MORGAN & MORGAN BIRMINGHAM PLLC
ATTN: JAKE P JONDLE, ESQ
216 SUMMIT BLVD, STE 300
BIRMINGHAM, AL  35243

BARRY PRIOLEAU
ADDRESS ON FILE

BARRY WALLACE
ADDRESS ON FILE

BART ROSS PLUMBING
470 MOUNT PLEASANT ROAD
BEECH BLUFF, TN  38313

BARTER ADVANTAGE
1751 SECOND AVENUE
NEW YORK, NY  10128

BARZIP LLC
20194 HWY 21
BOGALUSA, LA  70427

BASEL MURAISI
5800 DANDELION LANE
PENSACOLA, FL  32526

BASIC SPORTSWEAR CORP.
120 BROADWAY, STE 2120
NEW YORK, NY  10271-2701

BASIC SPORTSWEAR CORP.
150 WEST 28 STREET SUITE 1002
MANHATTAN, NY  10001

BATES FIRE EXTINGUISHER COMPANY INC
1410 MALVERN AVE
HOT SPRINGS, AR  71901

BATESVILLE BROADCASTING CENTER
PO BOX 1528
BATESVILLE, MS  38606

BATTLEFIELD CENTER, LLC.
85-A MILL STREET, SUITE 100
ROSWELL, GA  30075

BATTLEFIELD CENTRE LLC
85-A MILL ST, STE 100
ROSWELL, GA  30075

BATTLEFIELD CENTRE LLC
C/O MALON D MIMMS CO
ATTN GENERAL COUNSEL
85-A MILL ST, STE 100
ROSWELL, GA  30075

BATTS COMMUNICATIONS LP
4110 S. TREADWAY SUITE 4
ABILENE, TX  79602

BAUBAUMGROUP
28632 ROADSIDE DR, STE 200
AGOURA HILLS, CA  91301

BAUDELIA LEMUS
ADDRESS ON FILE

BAY ALARM COMPANY
5130 COMMERCIAL CIRCLE
CONCORD, CA  94520

BAY AREA FIRE AND SAFETY, INC.
PO BOX 84389
PEARLAND, TX  77584

BAY BRIDGE AMINISTRATORS,LLC
P.O. BOX 161690
AUSTIN, TX  78716

BAYFRONT PLUMBING
10281 SORRENTO RD
SUITE 3
PENSACOLA, FL  32507

BAYLEE EVANS
ADDRESS ON FILE

BAZZAR TV & RADIO
8060 FLORENCE AVE, STE 310
DOWNEY, CA  90240

BBG, INC.
8343 DOUGLAS AVE
SUITE 700
DALLAS, TX  75225

BBH, INC.
BETHEL BRADFORD HARDY
2308 E FM 813
ENNIS, TX  75119

BBL PROPERTIES
108 SOUTH FRONT STREET
WINONA, MS  38967

BBVA COMPASS BANK
525 SOUTH MAIN
DEL RIO, TX  78840

BBVA COMPASS
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105

BC WOOD INVESTMENT FUND, LLC
321 HENRY STREET
LEXINGTON, KY 40508

BCG ENTERPRISES
91 NEJECHO DR
BRICK, NJ 08723

BEACON ELECTRIC
18072 HIGHWAY 49
SAUCIER, MS 39574

BEACON LINENS & MORE, LLC
PO BOX 774
MARS HILL, NC 28754

BEACON SALES ACQUISITION, INC
505 HUNTMAR PARK DR, STE 300
HERNDON, VA 20170

BEALLS, INC.
MR. VINCENT FODERINGHAM
700 13TH AVENUE EAST
BRADENTON, FL 34208

BEATRICE HOME FASHIONS, INC.
151 HELEN STREET
P.O. BOX 86
SOUTH PLAINFIELD, NJ 07080

BEATRIZ CRUZ
ADDRESS ON FILE

BEATRIZ I MUNOZ, PCC
TAX ASSESSOR COLLECTOR
P O BOX 1368
DEL RIO, TX 78841

BEATRIZ MARTIN PLANAS
ADDRESS ON FILE

BEATRIZ ORTIZ
ADDRESS ON FILE

BEAU DYKES
ADDRESS ON FILE

BEAUREGARD PARISH SHERIFF OFFICE
SALES TAX DEPARTMENT
120 SOUTH ST
DE RIDDER, LA 70634-0639

BEAUREGARD PARISH SHERIFF OFFICE
SALES TAX DEPARTMENT
P. O. BOX 639
DE RIDDER, LA 70634-0639

BEAUTIFUL MONTGOMERY
ADDRESS ON FILE

BEC  TECHNICAL SERVICES LLC
2254 RAINBOW AVE
SACRAMENTO, CA 95821

BECCA CARR
ADDRESS ON FILE

BECKAH COCHRAN
ADDRESS ON FILE

BECKER ASSOCIATES
13796 LE BATEAU ISLE
PALM BEACH GARDEN, FL 33410

BECKER LOGISTICS LLC
2198 GLADSTONE CT. SUITE D
GLENDALE HEIGHTS, IL 60139

BECKEY JOYNER
ADDRESS ON FILE

BECKHAM SEPTIC TANK & DITCHING
SERVICE
P.O. BOX 311068
ENTERPRISE, AL 36331

BECKY BRUMFIELD
ADDRESS ON FILE

BECKY MOORE
ADDRESS ON FILE

BECKY NORDGREN, REVENUE
COMMISSIONER
ETOWAH COUNTY
800 FORREST AVE, ROOM 005
GADSDEN, AL 35901

BECKY PRIEST
ADDRESS ON FILE

BECKY SMITH
ADDRESS ON FILE

BECKY WILLIAMS
ADDRESS ON FILE

BED BATH AND BEYOND
799 W COLISEUM WAY
MIDVALE, UT 84047

BED BATH FASHIONS, INC.
570 SOUTH AVENUE EAST STE B-2
CRANFORD, NJ  07016

BEDROCK LOGISTICS LLC
PO BOX 650823
DEPT 41747
DALLAS, TX  75265

BEE BOLDEN
ADDRESS ON FILE

BEECH LAKE COMMONS LLC
C/O FRONTIER MANAGEMENT, LLC
PO BOX 1509
COLLIERVILLE, TN  38027

BEEMAC INC
2747 LEGIONVILLE RD
AMBRIDGE, PA  15003

BEGGS & LANE RRLP
501 COMMENDENCIA STREET
PENSACOLA, FL  32502

BEHRENS CCM, LLC
C/O BEHRENS INVESTMENT GROUP
712 FIFTH AVENUE, 34TH FLOOR
NEW YORK, NY  10019

BEHRENS INVESTMENT GROUP
MANAGEMENT LLC
445 PARK AVE, FL 8
NEW YORK, NY  10022

BEHRENS MANUFACTURING LLC
1250 E. SANDORN STREET
WINONA, MN  55987

BEHRENS MANUFACTURING LLC
P.O. BOX 858813
MINNEAPOLIS, MN  55485

BELICIA MAGEE
ADDRESS ON FILE

BELINDA HOFFMANN
ADDRESS ON FILE

BELINDA SMITH
ADDRESS ON FILE

BELIVIA FOSTER
ADDRESS ON FILE

BELK, INC.
2801 WEST TYVOLA ROAD
CHARLOTTE, NC  28217

BELL LIQUEFIED GAS, INC.
201 W WALDRON ST

CORINTH, MS  38834

BELL LIQUEFIED GAS, INC.
201 W WALDRON ST
CORINTH, MS  38834

BELL LIQUEFIED GAS, INC.
P.O. BOX 186
CORINTH, MS  38835

BELLA COLLUMS
ADDRESS ON FILE

BELLA RAGLAND ROSE
ADDRESS ON FILE

BELLEROSE HOME INC.
230 5TH AVE STE 511
NEW YORK, NY  10001

BELLEW CONTRACTING SERVICES
6243 LAY SPRINGS RD
GADSDEN, AL  35904

BEN EATON
ADDRESS ON FILE

BEN ELIAS INDUSTRIES CORP
100 INIP DRIVE
INWOOD, NY  11096

BEN LUCIA
ADDRESS ON FILE

BENAE DANIELS
ADDRESS ON FILE

BENDON, INC.
1840 BANEY ROAD S
ASHLAND, OH  44805

BENECO BRANDS LLC
2240 BUSH DRIVE SUITE 100
MCKINNEY, TX  75070

BENEDICT COMPANY, LLC
3321 LAWS CHAPEL ROAD
MARYVILLE, TN  37803

BENFATTI AIR CONDITIONING &
REFRIGERATION INC
649 FREMAUX AVE
SLIDELL, LA  70458

BENITA JOHNSON
ADDRESS ON FILE

BENITO VILLA
ADDRESS ON FILE

BENJAMAN COURTNEY
ADDRESS ON FILE

BENJAMIN BLACKSTON
ADDRESS ON FILE

BENJAMIN BOND
ADDRESS ON FILE

BENJAMIN KUHN
C/O REED FIRM PA
ATTN: TIM REED, ESQ
1123 S UNIVERSITY AVE, STE 250
LITTLE ROCK, AR  72204

BENJAMIN L. NORTMAN
ADDRESS ON FILE

BENJAMIN TEMPLE
ADDRESS ON FILE

BENJAMIN TYREE
ADDRESS ON FILE

BENNETT HEATING & AIR LLC
1176 CARTER CIRCLE
PURVIS, MS  39475

BENNETT PLUMBING & POOL SUPPLY
748 SOUTH LINE STREET
RIPLEY, MS  38663

BENNIE CAINES
ADDRESS ON FILE

BENNIE DOBBINS
ADDRESS ON FILE

BENNIE MCCOLLUM
ADDRESS ON FILE

BENS AMERI GLASS LLC
1373 GAUSE BLVD WEST
SLIDELL, LA  70460

BENS BARGAIN CENTER
1710E 10TH STREET
JEFFERSONVILLE, IN  47130

BENS BUS LLC
217 DOVER TRACE
HATTIESBURG, MS  39401

BENS BUS LLC
985 STANFORD LAKE ROAD
POPLARVILLE, MS  39470

BEO SUPPLY INC
849 E. 29TH STREET
LOS ANGELES, CA  90011

BERENIZE RODRIGUEZ
ADDRESS ON FILE

BERENTE COMPANIES
6243 CHIPPENDALE DRIVE
BATON ROUGE, LA  70817

BERENTE COMPANIES
PO BOX 572
BLUE SPRINGS, MO  64013

BERGEN SHIPPERS CORP
5903 WESTSIDE AVENUE
NORTH BERGEN, NJ  07047

BERGEN WHOLESALERS
100 8TH ST
PASSAIC, NJ  07055

BERGUNDIE PRITCHETT
ADDRESS ON FILE

BERINIZA COLINA CUNDANCIN
ADDRESS ON FILE

BERLANDER HART
ADDRESS ON FILE

BERLE MANUFACTURING COMPANY
1549 FOLLY ROAD
CHARLESTON, SC  29412

BERMO
4501 BALL RD NE
CIRCLE PINES, MN  55014

BERMUDEZ FAUSTO
ADDRESS ON FILE

BERNARD BURNS
ADDRESS ON FILE

BERNARD G. WRIGHT
ADDRESS ON FILE

BERNARD LEE
ADDRESS ON FILE

BERNARD SMITH
ADDRESS ON FILE

BERNARDO CAAL
ADDRESS ON FILE

BERNICE MONTGOMERY
ADDRESS ON FILE

BERRYHILL WINDOW CLEANING TN
407 FALCON DRIVE
MURFREESBORO, TN  37130

BERTHA BARBOSA
ADDRESS ON FILE

BERTHA C. MURPHY
C/O SOUTHERN INJURY ATTORNEYS
ATTN: ANDREW H WILLIAMSON, ESQ
5865 RIDGEWAY CENTER PKWY, STE 300
MEMPHIS, TN  38120

BERTHA C. MURPHY
C/O SOUTHERN INJURY ATTORNEYS
ATTN: LARRY "JIMMY" PETERS, ESQ
5865 RIDGEWAY CENTER PKWY, STE 300
MEMPHIS, TN  38120

BERTHA MARTINEZ
ADDRESS ON FILE

BERTHA WILLIAMS
ADDRESS ON FILE

BERTRELL CARTER
ADDRESS ON FILE

BEST BUY STORES, L.P.
7601 PENN AVENUE SOUTH
RICHFIELD, MN  55423

BEST ELECTRIC COMPANY INC
2606 GRANT STREET
WICHITA FALLS, TX  76309

BEST FOR BUSINESS USA
2316 GAVIN TRAIL
PFLUGERVILLE, TX  78660

BEST GLASS COMPANY INC
215 NORTH BAINBRIDGE ST
MONTGOMERY, AL  36104

BEST ROLL-UP DOOR INC
13202 ARCTIC CIRCLE
SANTA FE SPRINGS, CA  90670

BEST WESTERN EXECUTIVE SUITES
303 SHONEY DRIVE
COLUMBUS, MS  39705

BETA GROUP INC.
711 NORTH FAIRVIEW STREET
SANTA ANA, CA  92703

BETH FLOWERS
ADDRESS ON FILE

BETH GILL
ADDRESS ON FILE

BETH GUERRA
ADDRESS ON FILE

BETH HACKMAN
ADDRESS ON FILE

BETH THOMPSON
ADDRESS ON FILE

BETHANY QUICK
ADDRESS ON FILE

BETHANY ROBERSON
ADDRESS ON FILE

BETHANY SALAS
ADDRESS ON FILE

BETTER TRENDS LLC
23 ROOSEVELT AVENUE, SUITE 15
SOMERSET, NJ  08873

BETTINA EISA
ADDRESS ON FILE

BETTY BROOKS
ADDRESS ON FILE

BETTY COBB
ADDRESS ON FILE

BETTY D LEE
ADDRESS ON FILE

BETTY DEAN
ADDRESS ON FILE

BETTY FONTENOT
ADDRESS ON FILE

BETTY H SOUTHERN
ADDRESS ON FILE

BETTY L. ESQUINANCE
ADDRESS ON FILE

BETTY LOWE
ADDRESS ON FILE

BETTY MARTIN
ADDRESS ON FILE

BETTY MCCLINTON
ADDRESS ON FILE

BETTY REESE
ADDRESS ON FILE

BETTY ROETZEL
ADDRESS ON FILE

BETTY SUE FARVE
ADDRESS ON FILE

BETTY WOODWARD FAMILY
LIMITED PARTNERSHIP
P.O. BOX 430
LOUISVILLE, MS  39339

BETTY YOUNG
ADDRESS ON FILE

BETTY, INC.
1801 S SWANSON STREET
PHILADELPHIA, PA  19148

BETZAIDA HERNANDEZ
ADDRESS ON FILE

BETZAIDA ROSADO
ADDRESS ON FILE

BEVERLY CREEL
ADDRESS ON FILE

BEVERLY MILLER
ADDRESS ON FILE

BEVERLY REED
ADDRESS ON FILE

BEVERLY WILLARD
ADDRESS ON FILE

BEVILLS HEATING AND AIR CONDITIONING
INC
1834 WEST OVERLAND TRAIL
ABILENE, TX  79603

BEXAR COUNTY TAX ASSESSOR-COLLECTOR
ALBERT URESTI, MPA, PCC
PO BOX 2903
SAN ANTONIO, TX  78299

BEYONCE BRYANT
ADDRESS ON FILE

BEYONCE CHRISTIAN
ADDRESS ON FILE

BEYONCE FOREMAN
ADDRESS ON FILE

BEYONCE HAYNES
ADDRESS ON FILE

BEYOND, INC
799 W COLISEUM WAY
MIDVALE, UT  84047

BFG CORPORATION
2801 LAKESIDE DR, STE 212
BANNOCKBURN, IL  60015

BH LAND ANDM CATTLE CO.
P. O. BOX 69
208 CHURCHWELL RD
PURVIS, MS  39475

BH SERVICES
371 HADEN RD
PURVIS, MS  39475

BIANCA COLEMAN
ADDRESS ON FILE

BIANCA JOHNSON
ADDRESS ON FILE

BIANCA LEIGH QUINTANILLA
ADDRESS ON FILE

BIANCA MEJIA
ADDRESS ON FILE

BIANCA SPIGNER
ADDRESS ON FILE

BIANKA BARRETT
ADDRESS ON FILE

BIAONCA WASHINGTON
ADDRESS ON FILE

BICEWORKS
201 S 22ND AVE
HATTIESBURG, MS  39401

BIDENERGY INC
1628 JFK BLVD
SUITE 2100
PHILADELPHIA, PA  19103

BIDENERGY INC
1919 KILGORE SERVICE RD
KALAMAZOO, MI  49001

BIENVILLE PARISH SCHOOL BOARD
BIENVILLE PARISH SALES & USE TAX COMM.
PO BOX 746
ARCADIA, LA  71001

BIG D LOCK AND KEY
2053 KINGS ROAD
CARROLLTON, TX  75007

BIG D TRUCKING
1000 HOLCOMB WOODS PKWY
1000 HOLCOMB WOODS PRKWY
BLDG 300, STE 315-A
ROSWELL, GA  30076

BIG D TRUCKING
1216 MERIDIAN ST
ABERDEEN, MS  39730

BIG M TRANSPORTATION INC
P.O. BOX 118
BELDEN, MS  38826

BIGGS AUTO SALES
4100 W MARSHALL AVE
LONGVIEW, TX  75604

BIGGS SAFE AND LOCK
333 EDGEBROOK DRIVE
HOUSTON, TX  77034

BILCO AND ASSOCIATES INC.
2N780 FAIR OAKS ROAD
WEST CHICAGO, IL  60185

BILL & LESLIE CORNOG LIVING TRUST
6812 HUNTERS GLEN ROAD
DALLAS, TX  75205

BILL BURNS
ADDRESS ON FILE

BILL ENGLISH PROBATE JUDGE
PO BOX 2266
OPELIKA, AL  36803

BILL RAWLS LLC
3600 ELDORADO PKWY
MCKINNEY, TX  75070-3793

BILLIE AMBER MARIE HUDSON
ADDRESS ON FILE

BILLIE SEIBERT
ADDRESS ON FILE

BILLS GLASS SERVICE
PO BOX 383
138 MAIN STREET
WALNUT GROVE, MS  39189

BILLS PLUMBING CO.
31 HARTFIELD ROAD
PETAL, MS  39465

BILLS PLUMBING CO.
DBA BILLS PLUMBING CO
1188 MACEDONIA ROAD
PETAL, MS  39465

BILLS PLUMBING, LLC
55266 PINE GROVE CHURCH ROAD
INDEPENDENCE, LA  70443

BILLS TOWING & ROAD SERVICE LLC
P.O. BOX 17594
HATTIESBURG, MS  39404

BILLY BRAMLEY
ADDRESS ON FILE

BILLY CUSTARD
ADDRESS ON FILE

BILLY DAVIS
ADDRESS ON FILE

BILLY GODWIN
ADDRESS ON FILE

BILLY HANCOCK
ADDRESS ON FILE

BILLY HURSEY
ADDRESS ON FILE

BILLY MIDDLEBROOKS
ADDRESS ON FILE

BILLY NEWKIRK
ADDRESS ON FILE

BILLY PEARSON
ADDRESS ON FILE

BILLY REVERE
ADDRESS ON FILE

BILLY RUSSELL
ADDRESS ON FILE

BILLY STEWART BRAMLEY
ADDRESS ON FILE

BILLY WINGO
ADDRESS ON FILE

BINARY SHARKS
1900 EMPIRE BLVD
STE 190
WEBSTER, NY  14580

BINGHAM SERVICES, INC
231 PUBLIC SQUARE
SUITE 300
FRANKLIN, TN  37064

BINKY BRAATZ
ADDRESS ON FILE

BINSWANGER ENTERPRISES, LLC
DBA BINSWANGER GLASS
2410 KEMP BLVD.
WICHITA FALLS, TX  76309

BIO CONVERTERS INC
78-365 HWY 11 376
LA QUINTA, CA  92253

BIONCA HAMILTON
ADDRESS ON FILE

BIRDETT SIMMONSIII
ADDRESS ON FILE

BIRMINGHAM LOCK & SAFE INC
112 60TH STREET N
BIRMINGHAM, AL  35212

BIVIANA IBARRA
ADDRESS ON FILE

BJS PLUMBING & HEATING
225 EAST MAIN STREET
VILLE PLATTE, LA  70586

BJS WHOLESALE CLUB
25 RESEARCH DRIVE
WESTBOROUGH, MA  01581

BJS WHOLESALE CLUB
350 CAMPUS DRIVE
MARLBOROUGH, MA  01752

BLACK BEAN
ADDRESS ON FILE

BLACKBIRD INVESTMENTS
PO BOX 2864
RUSTON, LA  71273

BLACKWATER ENTERPRISE LLC
19 HEMINGWAY LN
POPLARVILLE, MS  39470

BLAINE DAVIS
ADDRESS ON FILE

BLAINE VIDRINE
ADDRESS ON FILE

BLAIR CREW
239 WINGATE ROAD
UPPER DARBY, PA  19082

BLAKE BOWEN
ADDRESS ON FILE

BLAKE DUGGER
ADDRESS ON FILE

BLAKE ECKIE
ADDRESS ON FILE

BLAKE FOGIE
ADDRESS ON FILE

BLAKE MEYERS
ADDRESS ON FILE

BLAKE PICKERING
ADDRESS ON FILE

BLAKE ROBERTS
ADDRESS ON FILE

BLAKE TRINITY
ADDRESS ON FILE

BLAKENEY COMMUNICATIONS, INC.
P.O. BOX 6408
LAUREL, MS  39441

BLALOCK PLUMBING, ELECTRIC, & HVAC,
INC.
680 S. ELLINGTON PARKWAY
LEWISBURG, TN  37091

BLANCA CATALAN
ADDRESS ON FILE

BLANCA DYER
ADDRESS ON FILE

BLANCA GONZALEZ
ADDRESS ON FILE

BLANCA OLMOS
ADDRESS ON FILE

BLANCA RENDON
ADDRESS ON FILE

BLANCA TORRES
ADDRESS ON FILE

BLESSED HANDS HANDYMAN SERVICES INC
1117 W 45TH STREET
LOS ANGELES, CA  90037

BLINK CONSULTING INC
310 E 44TH STREET 1123
NEW YORK, NY  10017

BLOCK TRANSPORT GROUP, LLC.
3416 HARDY ST. STE 210
HATTIESBURG, MS  39402

BLOEM, LLC
P.O. BOX 583
3301 HUDSON TRAIL DR
HUDSONVILLE, MI  49426

BLOONADGEE NOEL
ADDRESS ON FILE

BLOSSMAN GAS & APPLIANCE
305 N SCHILLINGER
MOBILE, AL  36608

BLOSSMAN GAS & APPLIANCE
5536 HWY 42
HATTIESBURG, MS  39401

BLP MOBILE PAINTS
4775 HAMILTON BLVD
THEODORE, AL  36582

BLR
PO BOX 5094
BRENTWOOD, TN  37024

BLUE DALMATIAN CLEANING SOLUTIONS LLC
408 JOSEPH STREET APT 1
SLIDELL, LA  70458

BLUE HERON RESEARCH PARTNERS, LLC
286 MADISON AVE, STE 1002
NEW YORK, NY  10017-6381

BLUE MOUNTAIN INDUSTRIAL PARK LLC
ATTN ALLEN FISCHER
1303 20 3RD ST, STE 140
BROOKLYN, NY  11219

BLUE MOUNTAIN INDUSTRIAL PARK LLC
ATTN ALLEN FISCHER
1303 50 3RD ST, STE 140
BROOKLYN, NY 11219

BLUE MOUNTAIN INDUSTRIAL PARK, LLC
ALLEN FISCHER
HUDSON POINTE
MONSEY, NY 10952

BLUE MOUNTAIN INDUSTRIAL PARK, LLC
HUDSON POINTE
MONSEY, NY 10952

BLUE RIDGE MOUNTAIN WATER INC
P.O. BOX 211329
MONTGOMERY, AL 36121

BLUE SKIES MARKETING INC.
6675 LAKEWAY DRIVE
CHANHASSEN, MN 55317

BLUE SKIES MARKETING INC.
8668 E VIA DE MCCORMICK
SCOTTSDALE, AZ 85258

BLUEGRASS DEDICATED, LLC
P.O. BOX 956
BOWLING GREEN, KY 42102

BLUELINE RENTAL LLC
ATTN: ACCOUNTS RECIEVABLE
P O BOX 16624
HATTIESBURG, MS 39402

BLUELINE RENTAL LLC
PO BOX 100711
ATLANTA, GA 30384

BLUEWATER  TRADING, INC.
8633 ELLARD DRIVE
ALPHARETTA, GA 30022

BMM INC
1825 S HILL ST
LOS ANGELES, CA 90015

BMO BANK N.A.
320 SOUTH CANAL STREET
CHICAGO, IL 60606

BMO BANK, NA
AS ADMINISTRATIVE AGENT
320 S CANAL ST, 16TH FL
CHICAGO, IL 60606

BMO HARRIS BANK, NA
AS ADMINISTRATIVE AGENT
320 S CANAL ST, 16TH FL
CHICAGO, IL 60606

BMO HARRIS BANK, NA
AS COLLATERAL AGENT
111 W MONROE ST
CHICAGO, IL 60603

BNP PARIBAS LEASING SOLUTIONS
2527 CAMINO RAMON
SAN RAMON, CA 94583

BNP PARIBAS LEASING SOLUTIONS
P.O. BOX 7167
PASADENA, CA 91109

BNSF LOGISTICS LLC
2710 SOUTH 48TH STREET
SPRINGDALE, AR 72762

BO MAYS AUTO SERVICE
210 CR 320
FALKNER, MS 38629

BOB DEL DUCA
ADDRESS ON FILE

BOB PATEL
ADDRESS ON FILE

BOB WOODALL AIR CARE SYSTEMS, INC.
412 N FOSTER STREET
DOTHAN, AL 36303

BOBBI GRIMSLEY
ADDRESS ON FILE

BOBBI HONEYCUTT
ADDRESS ON FILE

BOBBIE CROCKETT
ADDRESS ON FILE

BOBBIE GREEN
ADDRESS ON FILE

BOBBIE HILL
ADDRESS ON FILE

BOBBIE JO BRIGHT
ADDRESS ON FILE

BOBBIE JOHNSON
ADDRESS ON FILE

BOBBIE KNOX
ADDRESS ON FILE

BOBBIE WILIAMS
ADDRESS ON FILE

BOBBY AGEE
ADDRESS ON FILE

BOBBY P DAVIS
ADDRESS ON FILE

BOBBY BLACK
ADDRESS ON FILE

BOBBY BROOKS
ADDRESS ON FILE

BOBBY CHAPMAN
ADDRESS ON FILE

BOBBY DEMAIORIBUS
ADDRESS ON FILE

BOBBY FOWLER
ADDRESS ON FILE

BOBBY HALL
ADDRESS ON FILE

BOBBY JOHNSON
ADDRESS ON FILE

BOBBY JOHNSON
ADDRESS ON FILE

BOBBY JOY
ADDRESS ON FILE

BOBBY KILPATRICK
ADDRESS ON FILE

BOBBY LEWIS
ADDRESS ON FILE

BOBBY M. JUNKINS
ADDRESS ON FILE

BOBBY MONTGOMERY
ADDRESS ON FILE

BOBBY MOORE
ADDRESS ON FILE

BOBBY SORRELS
ADDRESS ON FILE

BOBBY WHITE
ADDRESS ON FILE

BOBBY WILLIAMS
ADDRESS ON FILE

BOBS DISCOUNT FURNITURE
428 TOLLAND TURNPIKE
MACHESTER, CT  06042

BOBS WELDING & REPAIR
P.O. BOX 175
BLUE MOUNTAIN, MS  38610

BODINE URIBE
ADDRESS ON FILE

BODY TECH WRECKER
1908 BYRON STREET
HATTIESBURG, MS  39402

BOEN PLUMBING, INC.
PO BOX 21803
WACO, TX  76702

BOHM ENTERPRISES LTD
1299 CONEY ISLAND AVENUE
BROOKLYN, NY  11230

BOHM ENTERPRISES LTD
1301 CONEY ISLAND AVENUE
BROOKLYN, NY  11230

BOHMS
1299 CONEY ISLAND AVENUE
BROOKLYN, NY  11230

BOND MANUFACTURING CO INC
1700 W 4TH STREET
ANTIOCH, CA  94509

BONDED FILTER CO, LLC
1 VANTAGE WAY SUITE D-210
NASHVILLE, TN  37228

BONITA YOUNGBLOOD
ADDRESS ON FILE

BONNIE ANN LANG HUBERT
ADDRESS ON FILE

BONNIE BROWN
ADDRESS ON FILE

BONNIE DAVIS
ADDRESS ON FILE

BONNIE JOHNSON
ADDRESS ON FILE

BONNIE NELSON
ADDRESS ON FILE

BONNIE PAUL
ADDRESS ON FILE

BONNIE RAMIREZ
ADDRESS ON FILE

BOO RAY
ADDRESS ON FILE

BOOK ENTERPRISES LLC
847 PLEASANT STREET
FALL RIVER, MA  02723

BORIS MOODY
ADDRESS ON FILE

BORUNDA TRUCKING
844 LINCOLN CITY RD
ELM MOTT, TX  76640

BOSQUE RIVER CENTER REALTY LLC
15400 KNOLL TRAIL
SUITE 201
DALLAS, TX  75248

BOSSIER CITY - PARISH
SALES AND USE TAX COMMISSION
620 BENTON RD
BOSSIER CITY, LA  71111

BOSSIER CITY - PARISH
SALES AND USE TAX COMMISSION
PO BOX 71313
BOSSIER CITY, LA  71171-1313

BOSSIER CITY POLICE DEPARTMENT
PO BOX 6216
BOSSIER CITY, LA  71171

BOSSIER CITY UTILITIES DEPARTMENT
P. O. BOX 5337
BOSSIER CITY, LA  71171

BOSSIER CITY
PO BOX 71313
BOSSIER CITY, LA  71171

BOSTON BALER & HYDRAULICS, INC.
537 GREAT ROAD
LITTLETON, MA  01460

BOSTON WAREHOUSE TRADING
CORPORATION
59 DAVIS AVENUE
NORWOOD, MA  02062

BOSWELL RADIO LLC
P.O. BOX 1700
KOSCIUSKO, MS  39090

BOUNCEBACK TECHNOLOGIES.COM
707 BIENVILLE BLVD
OCEAN SPRINGS, MS  39564

BOUNTHOM SOUTTHICHACK
ADDRESS ON FILE

BOURNE BROTHERS PRINTING CO INC
5276 HIGHWAY 42
HATTIESBURG, MS  39401

BOWIE CAD TAX OFFICE
PO BOX 6527
TEXARKANA, TX  75505

BOXSMART
PO BOX 8970
MESA, AZ  85214

BOY SCOUTS OF AMERICA
1318 HARDY STREET
HATTIESBURG, MS  39401

BOYD SLEEP
PO BOX 840001
KANSAS CITY, MO  64184

BOYDS LOCKSMITH
1109 BOLL WEEVIL CIRCLE, STE 8, PMB 181
ENTERPRISE, AL  36330

BOYDS LOCKSMITH
1612 E. RECKER BLVD
ENTERPRISE, AL  36330

BOYLES, BRENDA FAYE AND SHERMAN, JR
ADDRESS ON FILE

BOYS & GIRLS CLUBS OF NORTH
MISSISSIPPI, INC.
P.O. BOX 1098
TUPELO, MS  38802

BR ADVISORS
864 N BEVERLY LANE
ARLINGTON HEIGHTS, IL  60004

BRAD HARVEY
ADDRESS ON FILE

BRAD HENSARLING
ADDRESS ON FILE

BRAD RING
ADDRESS ON FILE

BRAD STARR
ADDRESS ON FILE

BRADLEY ARANT BOULT CUMMINGS LLP
PO BOX 830709
BIRMINGHAM, AL  35283

BRADLEY GILL
ADDRESS ON FILE

BRADLEY GLASS SERVICES LLC.
P.O. BOX 125
JACKSON, AL  36545

BRADLEY GLASS
ADDRESS ON FILE

BRADLEY MASSEY
ADDRESS ON FILE

BRADLEY N. GREEN
ADDRESS ON FILE

BRADLEY ROGERS
ADDRESS ON FILE

BRADLEY SANFORD
ADDRESS ON FILE

BRADLEY STEELE
ADDRESS ON FILE

BRADLEYS BOOK CLEARANCE
390 FOUNTAIN STREET
PITTSBURGH, PA  15238

BRADON HARMON
ADDRESS ON FILE

BRADSHAW ELECTRIC
2350 WEST REYNOLDS STREET
PONTOTOC, MS  38863

BRADSHAW INTERNATIONAL INC.
9409 BUFFALO AVENUE
CUCAMONGA, CA  91730

BRAEDEN COLLINS
ADDRESS ON FILE

BRAINWORKS
16 MOUNT BETHEL ROAD
SUITE 292
WARREN, NJ  07059

BRANCH BANKING AND TRUST COMPANY
P.O. BOX 890011
CHARLOTTE, NC  28289-0011

BRANCH SERVICES LLC
71 COUNTY ROAD 656
PISGAH, AL  35765

BRANCO ENTERPRISES
12033 E HWY 86
NEOSHO, MO  64850

BRANDEE CARRAWAY
ADDRESS ON FILE

BRANDEE JACKSON
ADDRESS ON FILE

BRANDELL COCHRAN
ADDRESS ON FILE

BRANDEN CAMPBELL
ADDRESS ON FILE

BRANDEN HUBER
ADDRESS ON FILE

BRANDEN T. HUBER
ADDRESS ON FILE

BRANDI BROWN
ADDRESS ON FILE

BRANDI FLETCHER
ADDRESS ON FILE

BRANDI GUINN
ADDRESS ON FILE

BRANDI HARRIS
ADDRESS ON FILE

BRANDI HATCH
ADDRESS ON FILE

BRANDI JENNINGS
ADDRESS ON FILE

BRANDI LEWIS
ADDRESS ON FILE

BRANDI MCDANIEL
ADDRESS ON FILE

BRANDI MOON
ADDRESS ON FILE

BRANDI OWENS
ADDRESS ON FILE

BRANDI ROBERTS
ADDRESS ON FILE

BRANDI THOMPSON
ADDRESS ON FILE

BRANDIE MILLER
ADDRESS ON FILE

BRANDITO, LLC
PO BOX 8771
RICHMOND, VA  23226

BRANDON AGUIRRE
ADDRESS ON FILE

BRANDON BARRON
ADDRESS ON FILE

BRANDON BENNEFIELD
ADDRESS ON FILE

BRANDON BOOTH
ADDRESS ON FILE

BRANDON BUTLER
ADDRESS ON FILE

BRANDON COOLEY
ADDRESS ON FILE

BRANDON DANIELS
ADDRESS ON FILE

BRANDON DANIELS
ADDRESS ON FILE

BRANDON DAY JR
ADDRESS ON FILE

BRANDON DOWELL
ADDRESS ON FILE

BRANDON EHRENZELLER
ADDRESS ON FILE

BRANDON ESTEP
ADDRESS ON FILE

BRANDON EVARTT
ADDRESS ON FILE

BRANDON FARVE
ADDRESS ON FILE

BRANDON GARCIA
ADDRESS ON FILE

BRANDON GARLIN
ADDRESS ON FILE

BRANDON GOINS
ADDRESS ON FILE

BRANDON HANDELAND
ADDRESS ON FILE

BRANDON HARDIN
ADDRESS ON FILE

BRANDON HARRISON
ADDRESS ON FILE

BRANDON HILL
ADDRESS ON FILE

BRANDON JACKSON
ADDRESS ON FILE

BRANDON JAMES
ADDRESS ON FILE

BRANDON LASSABE
ADDRESS ON FILE

BRANDON LISTER
ADDRESS ON FILE

BRANDON MATHIS
ADDRESS ON FILE

BRANDON MCKINZIE
ADDRESS ON FILE

BRANDON MITCHELL
ADDRESS ON FILE

BRANDON MOSS
ADDRESS ON FILE

BRANDON OBRIEN
ADDRESS ON FILE

BRANDON OIKLE
ADDRESS ON FILE

BRANDON PODZEMNY
ADDRESS ON FILE

BRANDON ROGERS
ADDRESS ON FILE

BRANDON SAUCIER
ADDRESS ON FILE

BRANDON SCHROEDER
ADDRESS ON FILE

BRANDON SHOWALTER
ADDRESS ON FILE

BRANDON SMITH
ADDRESS ON FILE

BRANDON STERN
ADDRESS ON FILE

BRANDON TENNON
ADDRESS ON FILE

BRANDON TRACY
ADDRESS ON FILE

BRANDON TYLER BERRY
ADDRESS ON FILE

BRANDON WEAVER
ADDRESS ON FILE

BRANDON WILLIAMS
ADDRESS ON FILE

BRANDON WOODARD
ADDRESS ON FILE

BRANDONS
13361 HWY 16
AMITE, LA  70422

BRANDWATCH
1785 GREENSBORO STATION
C/O CISION LTD
MC LEAN, VA  22102

BRANDWATCH
FALCON.IO US, INC
PO BOX 411401
BOSTON, MA  02241

BRANDY BARFIELD
ADDRESS ON FILE

BRANDY CAYSON
ADDRESS ON FILE

BRANDY COOK
ADDRESS ON FILE

BRANDY DAILEY
ADDRESS ON FILE

BRANDY EADY
ADDRESS ON FILE

BRANDY EMBRY
ADDRESS ON FILE

BRANDY GONZALEZ
ADDRESS ON FILE

BRANDY HAVEN
ADDRESS ON FILE

BRANDY HOBSON
ADDRESS ON FILE

BRANDY LEE
ADDRESS ON FILE

BRANDY LINDSEY
ADDRESS ON FILE

BRANDY LYNN CAVENDER
ADDRESS ON FILE

BRANDY MAYO
ADDRESS ON FILE

BRANDY MCCLENDON
ADDRESS ON FILE

BRANDY NAVARRE
ADDRESS ON FILE

BRANDY PATTERSON
ADDRESS ON FILE

BRANDY POLEY
ADDRESS ON FILE

BRANDY RICHARDSON
ADDRESS ON FILE

BRANDY RILEY
ADDRESS ON FILE

BRANNON JOHNSON
ADDRESS ON FILE

BRAVEN BROUSSARD
ADDRESS ON FILE

BRAXTON FENTON
ADDRESS ON FILE

BRAXTON MARTINDALE
ADDRESS ON FILE

BRAY BROWN
ADDRESS ON FILE

BRAYAN ARITA
ADDRESS ON FILE

BRAYLEN MARTINEZ
ADDRESS ON FILE

BRAYLON GORDON
ADDRESS ON FILE

BRAZORIA COUNTY ENVIRONMENTAL
HEALTH DEPT
111 EAST LOCUST
BLDG A-29 SUITE 27
ANGLETON, TX  77515

BRAZORIA COUNTY TAX ASSESSOR COLLECTOR
KRISTIN R. BULANEK
PO BOX 1586
LAKE JACKSON, TX 77566

BRAZORIA MECHANICAL SERVICES
5030 WICKWILLOW LANE
ALVIN, TX 77511

BRAZOS ELECTRIC POWER COOPERATIVE INC
7616 BAGBY AVE
WACO, TX 76712

BRAZOS ELECTRIC POWER COOPERATIVE INC
PO BOX 2585
WACO, TX 76702

BRC BREWTON
2967 GRANDVIEW AVE
ATLANTA, GA 30305

BRE JACKSON
ADDRESS ON FILE

BRE PAYTON
ADDRESS ON FILE

BRE TURNER
ADDRESS ON FILE

BREA PILLETTE
ADDRESS ON FILE

BREAANNA HILL
ADDRESS ON FILE

BREANA FRAZIER
ADDRESS ON FILE

BREANA GANDY
ADDRESS ON FILE

BREANA YOUNG
ADDRESS ON FILE

BREANNA AUSTIN
ADDRESS ON FILE

BREANNA BAKER
ADDRESS ON FILE

BREANNA BLAKES
ADDRESS ON FILE

BREANNA HART
ADDRESS ON FILE

BREANNA HEWTTLE
ADDRESS ON FILE

BREANNA JENKINS
ADDRESS ON FILE

BREANNA MONTGOMERY
ADDRESS ON FILE

BREANNA NICOLE MURPHY
ADDRESS ON FILE

BREANNA NIXON
ADDRESS ON FILE

BREANNA RANEY
ADDRESS ON FILE

BREANNA RAYMAY MAYHEW
ADDRESS ON FILE

BREANNA TATE
ADDRESS ON FILE

BREANNA THOMAS
ADDRESS ON FILE

BREANNA TORRES
ADDRESS ON FILE

BREANNA WARE
ADDRESS ON FILE

BREANNA WINSTON
ADDRESS ON FILE

BREANNE WILLIAMS
ADDRESS ON FILE

BREAUNIA BROWN-NORWOOD
ADDRESS ON FILE

BREAUNICA SATCHER
ADDRESS ON FILE

BREAYSIA COOPER
ADDRESS ON FILE

BREE NAPPER
ADDRESS ON FILE

BREEANNA ROACH
ADDRESS ON FILE

BREENON HALL
ADDRESS ON FILE

BREIA BLAKNEY
ADDRESS ON FILE

BRELAND TOWNSEND
ADDRESS ON FILE

BRENDA BALITZ
ADDRESS ON FILE

BRENDA BONILLA
ADDRESS ON FILE

BRENDA BOOMSMA
ADDRESS ON FILE

BRENDA BURNETT
ADDRESS ON FILE

BRENDA DIXON
ADDRESS ON FILE

BRENDA HOOD
ADDRESS ON FILE

BRENDA HORNE
ADDRESS ON FILE

BRENDA JACKSON
ADDRESS ON FILE

BRENDA LOWERY
ADDRESS ON FILE

BRENDA MAURY
ADDRESS ON FILE

BRENDA MCCLAREN
ADDRESS ON FILE

BRENDA MCCOWN
ADDRESS ON FILE

BRENDA MCGOWAN
ADDRESS ON FILE

BRENDA RHINEWALT
ADDRESS ON FILE

BRENDA RODRIGUEZ
ADDRESS ON FILE

BRENDA RUPERT
ADDRESS ON FILE

BRENDA WILLIAMS
ADDRESS ON FILE

BRENDEN BEREND
ADDRESS ON FILE

BRENDEN SUTTON
ADDRESS ON FILE

BRENDLE INC.
433 NORTH DECATUR STREET
PO BOX 1868
MONTGOMERY, AL  36104

BRENDLE SPRINKLER CO, INC
P. O. BOX 210609
MONTGOMERY, AL  36121

BRENECIA GROSS
ADDRESS ON FILE

BRENMEDNIA DAVIS
ADDRESS ON FILE

BRENNEN ROBERTS
ADDRESS ON FILE

BRENT SHAW
ADDRESS ON FILE

BRENTLEE MANNING
ADDRESS ON FILE

BRENTLY NICHOLAS FULLER
ADDRESS ON FILE

BREONA TIMS
ADDRESS ON FILE

BREONCA DUCKSWORTH
ADDRESS ON FILE

BRESHA CADE
ADDRESS ON FILE

BRETT MCCALL
ADDRESS ON FILE

BRETT-ANN KEMPF
ADDRESS ON FILE

BREVIN MANNING
ADDRESS ON FILE

BREWTON NEWSPAPERS, INC.
P.O. BOX 2080
SELMA, AL  36702

BREWTON REALTY LLC
C/O NAMDAR REALTY GROUP
PO BOX 368
EMERSON, NJ  07630

BREYALL WILLIAMS
ADDRESS ON FILE

BREYEN ANDERSON-WARRICK
ADDRESS ON FILE

BRI HATTEN
ADDRESS ON FILE

BRI HUTTON
ADDRESS ON FILE

BRI PAGE
ADDRESS ON FILE

BRIAH JONES
ADDRESS ON FILE

BRIAHANNA WARDEN
ADDRESS ON FILE

BRIAN  SIMS
ADDRESS ON FILE

BRIAN BEHRENS
ADDRESS ON FILE

BRIAN BOWMAN
ADDRESS ON FILE

BRIAN CLEVENGER
ADDRESS ON FILE

BRIAN D PULLIN
ADDRESS ON FILE

BRIAN GOVE
ADDRESS ON FILE

BRIAN HAMILTON
ADDRESS ON FILE

BRIAN HOLLAND
ADDRESS ON FILE

BRIAN HUGHES
ADDRESS ON FILE

BRIAN JAMISON
ADDRESS ON FILE

BRIAN JIMENEZ
ADDRESS ON FILE

BRIAN JOHNSON
ADDRESS ON FILE

BRIAN LINDQUIST
ADDRESS ON FILE

BRIAN M. PRICE
ADDRESS ON FILE

BRIAN MATTHEWS
ADDRESS ON FILE

BRIAN MOZINGO
ADDRESS ON FILE

BRIAN PALMER
ADDRESS ON FILE

BRIAN PALOWSKY
ADDRESS ON FILE

BRIAN PULLUM
ADDRESS ON FILE

BRIAN RILEY
ADDRESS ON FILE

BRIAN ROWTON
ADDRESS ON FILE

BRIAN RUBIN
ADDRESS ON FILE

BRIAN SHARRER
ADDRESS ON FILE

BRIAN TRADING COMPANY LLC
6440 WEST 20TH AVENUE
HIALEAH, FL  33016

BRIAN W BEHRENS
ADDRESS ON FILE

BRIAN WARD
ADDRESS ON FILE

BRIAN WILLIAMS
ADDRESS ON FILE

BRIAN WILSON
ADDRESS ON FILE

BRIANA CARR
ADDRESS ON FILE

BRIANA GIBSON
ADDRESS ON FILE

BRIANA HAYNES
ADDRESS ON FILE

BRIANA HORNE
ADDRESS ON FILE

BRIANA ORTIZ
ADDRESS ON FILE

BRIANNA BEATY
ADDRESS ON FILE

BRIANNA BRIMER
ADDRESS ON FILE

BRIANNA CHAPMAN
ADDRESS ON FILE

BRIANNA CRAFT
ADDRESS ON FILE

BRIANNA DAVIS
ADDRESS ON FILE

BRIANNA FRANKLIN
ADDRESS ON FILE

BRIANNA GHOLAR
ADDRESS ON FILE

BRIANNA GUILLORY
ADDRESS ON FILE

BRIANNA HAGUE
ADDRESS ON FILE

BRIANNA JACKSON
ADDRESS ON FILE

BRIANNA LAUDERDALE
ADDRESS ON FILE

BRIANNA MCNEAL
ADDRESS ON FILE

BRIANNA RICKS
ADDRESS ON FILE

BRIANNA SIMON
ADDRESS ON FILE

BRIANNA SMITH
ADDRESS ON FILE

BRIANNA SPARKMAN
ADDRESS ON FILE

BRIANS 24 HOUR HANDYMAN SERVICES
5366 US HIGHWAY 82
EUPORA, MS  39744

BRIANS PLUMBING INC
901 OHIO AVE
WICHITA FALLS, TX  76301

BRIARA TRADING COMPANY
W. 70 PORTLAND ROAD
CONSHOHOCKEN, PA  19428

BRIAUNA GRASTY
ADDRESS ON FILE

BRIAYSSA AVERY
ADDRESS ON FILE

BRICE ELECTRIC LLC
PO BOX 1004
LONG BEACH, MS  39560

BRIDGERS HVAC & WELDING, LLC.
58 MATHIS CROSSING
MILAN, TN  38358

BRIDGET CLARK
ADDRESS ON FILE

BRIDGET HADDOX
ADDRESS ON FILE

BRIDGET LEE NICKELSON
ADDRESS ON FILE

BRIDGET LEWIS
ADDRESS ON FILE

BRIDGET M. HARDAWAY
ADDRESS ON FILE

BRIDGET PACE
ADDRESS ON FILE

BRIDGET PITCOCK
ADDRESS ON FILE

BRIDGET RILEY
ADDRESS ON FILE

BRIDGET RUSSELL
ADDRESS ON FILE

BRIDGET SANDERS
ADDRESS ON FILE

BRIDGETT PATRICK
ADDRESS ON FILE

BRIDGIT WEKESA
ADDRESS ON FILE

BRIEAH AMOS
ADDRESS ON FILE

BRIEONA DEVOULD
ADDRESS ON FILE

BRIGETTE SIBLEY
ADDRESS ON FILE

BRIJIDO MENDEZ
ADDRESS ON FILE

BRILEY EDWARDS
ADDRESS ON FILE

BRILEY THOMAS
ADDRESS ON FILE

BRINDA HAYNES
ADDRESS ON FILE

BRINKS CAPITAL LLC
1801 BAYBERRY COURT
RICHMOND, VA 23226

BRIONDRIA TAYLOR
ADDRESS ON FILE

BRIONNA ADAMS
ADDRESS ON FILE

BRIONNE LOWRY
ADDRESS ON FILE

BRIT KNOWER
ADDRESS ON FILE

BRITELITE ENTERPRISES
11901 SANTA MONICA BLVD. 413
LOS ANGELES, CA 90049

BRITINY SAUCIER
ADDRESS ON FILE

BRITNEY BOLFA
ADDRESS ON FILE

BRITNEY BRIDGES
ADDRESS ON FILE

BRITNEY HARRIS
ADDRESS ON FILE

BRITNEY HEADLEY
ADDRESS ON FILE

BRITNEY KELLY
ADDRESS ON FILE

BRITNEY LEAMOND
ADDRESS ON FILE

BRITNEY MORRIS
ADDRESS ON FILE

BRITNEY RODRIGUEZ
ADDRESS ON FILE

BRITNEY VARONA
ADDRESS ON FILE

BRITNEY WILLIAMS
ADDRESS ON FILE

BRITNIE FALES
ADDRESS ON FILE

BRITT HARGROVE
ADDRESS ON FILE

BRITTAIN WILLIAMS
ADDRESS ON FILE

BRITTANI WILLIAMS
ADDRESS ON FILE

BRITTANY BANKS
ADDRESS ON FILE

BRITTANY BOYD
ADDRESS ON FILE

BRITTANY BUFORD
ADDRESS ON FILE

BRITTANY BULLARD
ADDRESS ON FILE

| | | |
|---|---|---|
| BRITTANY CALVIN<br>ADDRESS ON FILE | BRITTANY DEMENT<br>ADDRESS ON FILE | BRITTANY EVANS<br>ADDRESS ON FILE |
| BRITTANY FOSTER<br>ADDRESS ON FILE | BRITTANY FREEMAN<br>ADDRESS ON FILE | BRITTANY GOODLEY<br>ADDRESS ON FILE |
| BRITTANY GOOLSBY<br>ADDRESS ON FILE | BRITTANY HADEN<br>ADDRESS ON FILE | BRITTANY HESTILOW<br>ADDRESS ON FILE |
| BRITTANY HIBBLER<br>ADDRESS ON FILE | BRITTANY HICKS<br>ADDRESS ON FILE | BRITTANY HOPKINS<br>ADDRESS ON FILE |
| BRITTANY JORDAN<br>ADDRESS ON FILE | BRITTANY KENNAMORE<br>ADDRESS ON FILE | BRITTANY LACOMBE<br>ADDRESS ON FILE |
| BRITTANY LEE<br>ADDRESS ON FILE | BRITTANY MANSEL<br>ADDRESS ON FILE | BRITTANY MARTIN<br>ADDRESS ON FILE |
| BRITTANY MARYLAND<br>ADDRESS ON FILE | BRITTANY MERRILL<br>ADDRESS ON FILE | BRITTANY NEINER<br>ADDRESS ON FILE |
| BRITTANY NORWOOD<br>ADDRESS ON FILE | BRITTANY RODGERS<br>ADDRESS ON FILE | BRITTANY SHINAULT<br>ADDRESS ON FILE |
| BRITTANY SMITH<br>ADDRESS ON FILE | BRITTANY STEELE<br>ADDRESS ON FILE | BRITTANY STUHAUG<br>ADDRESS ON FILE |
| BRITTANY TRAHAN<br>ADDRESS ON FILE | BRITTANY WALTON<br>ADDRESS ON FILE | BRITTIAN WICKS<br>ADDRESS ON FILE |

BRITTNAY ATKINS
ADDRESS ON FILE

BRITTNEE MCLEOD
ADDRESS ON FILE

BRITTNEY BARNES
ADDRESS ON FILE

BRITTNEY BLACK
ADDRESS ON FILE

BRITTNEY BLACKWELL
ADDRESS ON FILE

BRITTNEY DOWDELL
ADDRESS ON FILE

BRITTNEY GRIGGS
ADDRESS ON FILE

BRITTNEY L. RADUNZ
ADDRESS ON FILE

BRITTNEY MASTON
ADDRESS ON FILE

BRITTNEY MOODY
ADDRESS ON FILE

BRITTNEY PHILLIPS
ADDRESS ON FILE

BRITTNEY RAYBURN
ADDRESS ON FILE

BRITTNEY WILLIAMS
ADDRESS ON FILE

BRIUNA LEWIS
ADDRESS ON FILE

BRIUNNA JONES
ADDRESS ON FILE

BROAD FACTORS CORP
PO BOX 685 MIDTOWN STATION
NEW YORK, NY  10018

BROCK ROBINSON
ADDRESS ON FILE

BROCK TRANSPORTATION
333 N CANYONS PKWY STE 221
LIVERMORE, CA  94551

BRODERICK JOHNSON
ADDRESS ON FILE

BRODSKY AUCTION SERVICES
P. O. BOX 500214
MALABAR, FL  32950

BRODY COKER
ADDRESS ON FILE

BRODY K WILLIAMS
ADDRESS ON FILE

BROOK LEBLANC
ADDRESS ON FILE

BROOKE BUCEY
ADDRESS ON FILE

BROOKE EVETT
ADDRESS ON FILE

BROOKE HARRIS
ADDRESS ON FILE

BROOKE LOTT
ADDRESS ON FILE

BROOKE MARCEL
ADDRESS ON FILE

BROOKHAVEN BROADCASTING
200 E. THOMAS STREET.
HAMMOND, LA  70401

BROOKHAVEN BROADCASTING
P.O. BOX 711
BROOKHAVEN, MS  39602

BROOKHAVEN BROADCASTING
SOUTHWEST BROADCASTING
206 NORTH FRONT STREET
MCCOMB, MS  39648

BROOKHAVEN DAILY LEADER
128 N RAILROAD AVE
BROOKHAVEN, MS  39601

BROOKLYN GRAY
ADDRESS ON FILE

BROOKLYN KENNEDY
ADDRESS ON FILE

BROOKLYN LAMBERT
ADDRESS ON FILE

BROOKLYN LEONARD
ADDRESS ON FILE

BROOKS DIVERSIFIED SYSTEMS COMPANY
PO BOX 1988
CEDAR HILL, TX  75106

BROWN BATON ROUGE LLC
HERBERT BRIWN
635 COURT STREET SUITE 120
CLEARWATER, FL  33756

BROWN BOTTLING GROUP, INC
591 HIGHLAND COLONY PARKWAY
RIDGELAND, MS  39157

BROWN ELECTRIC INCORPORATED
111 NORTH WHITWORTH AVE
BROOKHAVEN, MS  39601

BROWN FLORIDA HOLDINGS, LLC
635 COURT STREET STE 120
CLEARWATER, FL  33756

BROWN PRINTING CO.
617 23RD AVE
MERIDIAN, MS  39301

BROWN REFRIGERATION, INC
4882 ENGLISH TOWNE DR
MEMPHIS, TN  38128

BROWNS NEIGHBORHOOD MARKET
10051 GULF HWY
LAKE CHARLES, LA  70607

BRUCE ANDERSON
ADDRESS ON FILE

BRUCE DAWSON
ADDRESS ON FILE

BRUCE JACKSON
ADDRESS ON FILE

BRUCE JONES
ADDRESS ON FILE

BRUCE KULP  III
ADDRESS ON FILE

BRUCE PRESIDENT II
ADDRESS ON FILE

BRUNSON SAFE & LOCK COMPANY INC
4137 PLANK ROAD
BATON ROUGE, LA  70805

BRYAN BONVILLE
ADDRESS ON FILE

BRYAN GARCIA RAMIREZ
ADDRESS ON FILE

BRYAN JORDAN
ADDRESS ON FILE

BRYAN LOPEZ
ADDRESS ON FILE

BRYAN LUNA URZUA
ADDRESS ON FILE

BRYAN RACINE
ADDRESS ON FILE

BRYAN STINGLEY
ADDRESS ON FILE

BRYAN THOMPSON
ADDRESS ON FILE

BRYAN TURNAGE
ADDRESS ON FILE

BRYAN ZARATE
ADDRESS ON FILE

BRYANNA FORD
ADDRESS ON FILE

BRYANT CONFERENCE CENTER
BOX 870398
TUSCALOOSA, AL  35487

BRYANT COOPER
ADDRESS ON FILE

BRYANT FLETCHER
ADDRESS ON FILE

BRYANT HENRY
ADDRESS ON FILE

BRYANT WOOD
ADDRESS ON FILE

BRYCE ALLEN
ADDRESS ON FILE

BRYCE CUEVAS
ADDRESS ON FILE

BRYCE TRIBLE
ADDRESS ON FILE

BRYCESON CALLOWAY
ADDRESS ON FILE

BRYER ANDREWS
ADDRESS ON FILE

BRYLON WILLIAMS
ADDRESS ON FILE

BRYNDEN DURDEN
ADDRESS ON FILE

BRYON BAAH-SLAY
ADDRESS ON FILE

BRYSON KELLEY
ADDRESS ON FILE

BRYSON MCGUIRE
ADDRESS ON FILE

B-STOCK SOLUTIONS INC
1301 SHOREWAY RD 200
BELMONT, CA  94002

BUCKEYE BUSINESS PRODUCTS, INC.
P.O. BOX 392340
CLEVELAND, OH  44193

BUCKLE INC
2407 W. 24TH STREET
KEARNEY, NE  68848

BUD REMYNSE
ADDRESS ON FILE

BUDDY WOELK
ADDRESS ON FILE

BUFFALO NICKEL TRADING LLC
212 DAVIS MILL ROAD
BALL GROUND, GA  30107

BUFORD SECURITY AGENCY
1550 OPELIKA ROAD SUITE 6-336
AUBURN, AL  36830

BUILDERS FIRSTSOURCE INC
1865 EAST GLENN AVE
AUBURN, AL  36830

BUILDING SUPPLIES OUTLET
20 WEBSTER ST
PEABODY, MA  01960

BUILT RITE SIGNS INC
4618 SAUFLEY FIELD RD
PENSACOLA, FL  32526

BUKU CONTRACTORS SUPPLY LLC
8575 CR 128
ALVIN, TX  77511

BULFRANO ROJAS
PO BOX 432
WILMINGTON, CA  90748

BULLSEYE WHOLESALE
1854 S MACDONALD
MESA, AZ  85210

BULLZEYE HARDWARE AND TOOL RENTAL
LLC
19283 W US HWY 82
SHERMAN, TX  75092

BURBON ROBERTS
ADDRESS ON FILE

BURDESHAWS LOCK & SECURITY
1453 ROSS CLARK CIRCLE
DOTHAN, AL  36301

BURKE HANDLING SYSTEMS INC
PO BOX 97089
JACKSON, MS  39288

BURNUM-HAHN EXTERMINATORS INC
2001 VETERANS MEMORIAL PARKWAY
TUSCALOOSA, AL  35404

BURRELLE RUSH
ADDRESS ON FILE

BURRTEC WASTE INDUSTRIES
P.O. BOX 51366
LOS ANGELES, CA  90051

BURRTEC WASTE INDUSTRIES
PAYMENT PROCESSING CENTER
P.O. BOX 6826
BUENA PARK, CA  90622

BUR-TEX HOSIERY INC
PO BOX 487
FYFFE, AL  35971

BUSINESS COMMUNICATIONS, INC.
P.O. BOX 678360
DALLAS, TX  75267

BUSINESS FUNDING GROUP LLC
1 BANK ST, STE 306
STAMFORD, CT  06901

BUSY BEE EVENT SERVICES
206 S 16TH AVE
HATTIESBURG, MS  39401

BUTLER SNOW LLP
P.O. BOX 6010
RIDGELAND, MS  39158

BUTTER BALL TRUCKING LLC
P.O. BOX 52
BLUE MOUNTAIN, MS  38610

BUXBAUMGROUP
28632 ROADSIDE DR, STE 200
AGOURA HILLS, CA  91301

BUYBOX LLC
4725 N 56TH ST
LINCOLN, NE  68504

BUYERS MARKET HOLDINGS, LLC
109 HILLENDALE DRIVE
HATTIESBURG, MS  39402

BWEST
172 ISLANDER DRIVE
ATTN: BEN BENSON
SLIDELL, LA  70458

BYLINE FINANCIAL GROUP
ACCOUNTS RECEIVABLE
BIN 88205
MILWAUKEE, WI  53288

BYRON ALFRED
ADDRESS ON FILE

BYRON BANKS
ADDRESS ON FILE

BYRON D. FIELDS
ADDRESS ON FILE

BYRON RUSH
ADDRESS ON FILE

BYRON SHEPPARD
ADDRESS ON FILE

C & B MATERIAL HANDLING, LLC
30965 US HWY 212
GETTYSBURG, SD  57442

C & C AUTO
7811 US HWY 271 S
GILMER, TX  75645

C & C BUILDING AUTOMATION COMPANY INC
390 SWIFT AVE SUITE 22
SOUTH SAN FRANCISCO, CA  94080

C & C JANITORIAL
COMMERICIAL CLEANING SERVICE
92 RYAN ROAD
HATTIESBURG, MS  39401

C & D LOCKSMITH
498 HIGHWAY 98 262
OCOTILLO, CA  92259

C B SERVICES
1430 STADIUM DRIVE
INDIANAPOLIS, IN  46202

C SPIRE BUSINESS
PO BOX 830674 MSC 703
BIRMINGHAM, AL  35283

C SPIRE WIRELESS
P. O. BOX 519
MEADVILLE, MS  39653

C SPIRE WIRELESS
PO BOX 830674 MSC703
BIRMINGHAM, AL  35283

C. H. ROBINSON WORLDWIDE INC.
P.O. BOX 9121
MINNEAPOLIS, MN  55480

C. STONEHAM INC.
2744 POMONA BLVD
POMONA, CA  91768

C. W. GARRETT ELECTRIC
268 58TH AVENUE
MERIDIAN, MS  39301

C.G. SPARKS, LC
PO BOX 3833
SALT LAKE CITY, UT  84104

C.M. SUPPLY CO
5936 CLARA STREET
BELL GARDENS, CA  90201

C.T. GLASS CO.
85 LONDON STREET
LUCEDALE, MS  39452

C.W. GRUVER CONSTRUCTION COMPANY
INC.
8525 S. GREENVALE AVENUE
PICO RIVERA, CA  90660

C/H PROPERTIES
P.O. BOX 54403
JACKSON, MS  39288

C2 PACIFIC, LLC
13825 BENTLEY PL,  B
CERRITOS, CA  90703-2433

CA DEPT OF TAX AND FEE ADMINISTRATION
CALIFORNIA DEPT OF TAX ADMINISTRATION
450 N STREET
SACRAMENTO, CA  94279

CA LIQUIDATORS, INC
8317 LEEDS STREET
DOWNEY, CA  90242

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
PO BOX 806
SACRAMENTO, CA  95812-0806

CABLE AD CONCEPTS INC
P.O. BOX 289
STATESBORO, GA  30459

CABRAL & COMPANY, INC
14776 MORNINGFIELD DR.
CHINO HILLS, CA  91709

CADDO SHREVEPORT
SALES & USE TAX COMMISSION
3300 DEE ST
SHREVEPORT, LA  71105

CADDO SHREVEPORT
SALES & USE TAX COMMISSION
P. O. BOX 104
SHREVEPORT, LA  71161

CADENCE BANK
2100 3RD AVE N , STE 1100
BIRMINGHAM, AL  35203-3385

CADENCE BANK
2910 WEST JACKSON ST
TUPELO, MS  38801

CADENCE GEORGE
ADDRESS ON FILE

CADENCE INSURANCE INC
PO BOX 250
GULFPORT, MS  39502-0250

CADENCE ROWE
ADDRESS ON FILE

CADEVIN CLARK
ADDRESS ON FILE

CAE PRESCOTT
ADDRESS ON FILE

CAESARIA OQUINN
ADDRESS ON FILE

CAESARIA OQUINN
ADDRESS ON FILE

CAI BROOKS
ADDRESS ON FILE

CAILIEB ANDRESEN
ADDRESS ON FILE

CAISHA PIERSON
ADDRESS ON FILE

CAITLIN BINION
ADDRESS ON FILE

CAITLIN GOYNE
ADDRESS ON FILE

CAITLIN HENSON
ADDRESS ON FILE

CAITLIN MARLOWE
ADDRESS ON FILE

CAITLIN MITCHELL
ADDRESS ON FILE

CAITLIN VILLA GONZALEZ
ADDRESS ON FILE

CAITLYN BISHOP
ADDRESS ON FILE

CAITLYN BRIMER
ADDRESS ON FILE

CAITLYN KING
ADDRESS ON FILE

CAITLYN VARNADO
ADDRESS ON FILE

CAJUN CLASSIC COOKWARE LLC
213 2ND STREET
MAMOU, LA  70554

CALANDRA GRADY
ADDRESS ON FILE

CALANDRA TAYLOR
ADDRESS ON FILE

CALANSIA WEIR
ADDRESS ON FILE

CALBERT LANE
ADDRESS ON FILE

CALCASIEU MECHANICAL CONTRACTORS
3121 COUNTRY CLUB ROAD
LAKE CHARLES, LA  70605

CALCASIEU PARISH
SALES & USE TAX COMMISSION
2439 6TH ST
LAKE CHARLES, LA  70602-2050

CALCASIEU PARISH
SALES & USE TAX COMMISSION
P. O. BOX 2050
LAKE CHARLES, LA  70602-2050

CALDENDAR HOLDINGS
6411 BURLESON RED
AUSTIN, TX  78744

CALEB ADAMS
ADDRESS ON FILE

CALEB GAILLARD
ADDRESS ON FILE

CALEB IRWIN
ADDRESS ON FILE

CALEB JAMES
ADDRESS ON FILE

CALEB LEATHERWOOD
ADDRESS ON FILE

CALEB SINGLETON
ADDRESS ON FILE

CALEB SMITH
ADDRESS ON FILE

CALEB TEAGUE
ADDRESS ON FILE

CALEB THOMPSON
ADDRESS ON FILE

CALENDAR HOLDINGS LLC
6411 BURLESON ROAD
AUSTIN, TX  78744

CALENNA CARVER
ADDRESS ON FILE

CALEY SYSTEMS
5575 NW 36TH STREET
MIAMI SPRINGS, FL  33166

CALHOUN COUNTY CONSUMER
PROTECTION DIV
C/O MORRIS HAYNES ATTORNEYS AT LAW
3500 BLUE LAKE DR, STE 200
BIRMINGHAM, AL  35243

CALI MARTINEZ
ADDRESS ON FILE

CALIEB BELL
ADDRESS ON FILE

CALIFORNIA AIR CONDITIONING SYSTEMS
INC
25217 NARBONNE AVE
LOMITA, CA  90717

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA ATTORNEY GENERAL
1300 I ST., STE. 1740
SACRAMENTO, CA  95814

CALIFORNIA BOARD OF EQUALIZATION
CALIFORNIA DEPT OF TAX AND FEE ADMIN
450 N ST
SACRAMENTO, CA  95814

CALIFORNIA BOE
ATTN DIRECTOR
450 N ST, RM 2322
MIC:104
SACRAMENTO, CA  95814

CALIFORNIA CHILD SUPPORT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798

CALIFORNIA CHOICE
BENEFIT ADMINISTRATORS
P O BOX 7088
ORANGE, CA  92863

CALIFORNIA COMFORT SYSTEMS USA INC
7740 KENAMAR COURT
SAN DIEGO, CA  92121

CALIFORNIA DEPARTMENT CONSUMER
AFFAIRS
CONSUMER INFORMATION CENTER
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPT OF CONSERVATION
715 P ST, MS 1900
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF FINANCIAL
PROTECTION AND INNOVATION
2101 ARENA BLVD
SACRAMENTO, CA  95834

CALIFORNIA DEPT OF TAX AND FEE ADMIN
450 N STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF TAX AND FEE ADMIN
PO BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA DEPT OF TAX AND
FEE ADMINISTRATION
ATTN DIRECTOR, 450 N ST, RM 2322
MIC:104
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
715 P ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 94236
SACRAMENTO, CA  94236-0001

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FORCE PATROL
1377 SOUTH LILAC AVENUE 208
BLOOMINGTON, CA  92316

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0001

CALIFORNIA FRANCHISE TAX
PO BOX 942867
SACRAMENTO, CA  94267-0001

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA LIQUIDATORS, LLC
7344 BANDINI BLVD
COMMERCE, CA  90040-3323

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
1300 I ST
SACRAMENTO, CA  95814-2919

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
1515 CLAY ST
OAKLAND, CA  94612-1499

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
2550 MARIPOSA MALL, RM 5090
FRESNO, CA  93721-2271

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
300 S SPRING ST
LOS ANGELES, CA  90013

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
455 GOLDEN GATE, STE 11000
SAN FRANCISCO, CA  94102-7004

CALIFORNIA OFFICE OF THE ATTORNEY
GENERAL
ATTN ROB BONTA
600 W BROADWAY ST, STE 1800
SAN DIEGO, CA  92101-3702

CALIFORNIA SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA  95814

CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA  94244-2300

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL, STE 1850
SACRAMENTO, CA  95814

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALIFORNIA WATER SERVICE CO
P O BOX 940001
SAN JOSE, CA  95194

CALIFORNIA WATER SERVICE CO
PO BOX 51967
LOS ANGELES, CA  90051

CALL & JENSEN
610 NEWPORT CENTER DRIVE
SUITE 700
NEWPORT BEACH, CA  92660

CALLAHAN SECURITY LLC
P.O. BOX 156
SWEET WATER, AL  36782

CALLAN SALVAGE & APPRAISAL CO INC
CO., INC.
P. O. BOX 190
EADS, TN  38028

CALLEIGH OLIPHANT
ADDRESS ON FILE

CALLIE HINTON
ADDRESS ON FILE

CALLIE SELLS
ADDRESS ON FILE

CALLY ROSE
ADDRESS ON FILE

CALVIN BYAIS
ADDRESS ON FILE

CALVIN JOHNSON JR.
ADDRESS ON FILE

CALVIN JOHNSON
ADDRESS ON FILE

CALVIN TALLEY
ADDRESS ON FILE

CALVIN WHITE
ADDRESS ON FILE

CALVIN WILLIAMS
ADDRESS ON FILE

CAMARIUS HILL
ADDRESS ON FILE

CAMAYA MOORE
ADDRESS ON FILE

CAMAYA MOORE
ADDRESS ON FILE

CAMBREON ALEX
ADDRESS ON FILE

CAMBRIDGE RESOURCES
960 ALABAMA AVE
EAST NEW YORK, NY  11207

CAMDEN NEGRON
ADDRESS ON FILE

CAMDEN NEGRON
ADDRESS ON FILE

CAMELLA BOZEMAN
ADDRESS ON FILE

CAMELOT ENTERPRISES CORP
4751 TROUSDALE DR 201
FOREST HILLS, TN  37220

CAMELOT ENTERPRISES CORP
4901 LINBAR DR
NASHVILLE, TN  37211

CAMERAN CHILDERS
ADDRESS ON FILE

CAMERON ARCENEAUX
ADDRESS ON FILE

CAMERON BELL
ADDRESS ON FILE

CAMERON BROOKS
ADDRESS ON FILE

CAMERON COLLAZO
ADDRESS ON FILE

CAMERON CORR
ADDRESS ON FILE

CAMERON ELECTRIC MOTOR CO INC
P.O. BOX 328
HATTIESBURG, MS  39403

CAMERON GEORGE
ADDRESS ON FILE

CAMERON GOODMAN
ADDRESS ON FILE

CAMERON GUNTER
ADDRESS ON FILE

CAMERON HAMPTON
ADDRESS ON FILE

CAMERON HOBBS
ADDRESS ON FILE

CAMERON HUSBAND
ADDRESS ON FILE

CAMERON LEWIS
ADDRESS ON FILE

CAMERON NICHOLSON
ADDRESS ON FILE

CAMERON NORMAN
ADDRESS ON FILE

CAMERON POWE
ADDRESS ON FILE

CAMERON ROLAN
ADDRESS ON FILE

CAMERON SKIPPER
ADDRESS ON FILE

CAMERON SNYDER
ADDRESS ON FILE

CAMERON WHITE
ADDRESS ON FILE

CAMI HICKMAN
ADDRESS ON FILE

CAMI MARSHALL
ADDRESS ON FILE

CAMIA PRUITT
ADDRESS ON FILE

CAMIE SCOTT
ADDRESS ON FILE

CAMILIA EVANS
ADDRESS ON FILE

CAMILLA WALLACE-HEMPSTEAD
ADDRESS ON FILE

CAMISHA ROBINSON
ADDRESS ON FILE

CAMONA HENDERSON
ADDRESS ON FILE

CAMPBELL GIRLS PARTNERSHIP, LTD
1725 COLUMBUS AVE
WACO, TX  76701

CAMRON MAGEE
ADDRESS ON FILE

CAMRON MILLIGAN
ADDRESS ON FILE

CAMRYN DAVIS
ADDRESS ON FILE

CAMRYN ROBINSON
ADDRESS ON FILE

CAMRYN WASHINGTON
ADDRESS ON FILE

CANALE TRADING INC
6595 DELILAH RD
EGG HARBOR TOWNSHIP, NJ  08234

CANDACE ATKINSON
ADDRESS ON FILE

CANDACE BLAIR LANDRUM
ADDRESS ON FILE

CANDACE BRYANT
ADDRESS ON FILE

CANDACE CAMPANARO
ADDRESS ON FILE

CANDACE CAPPS
ADDRESS ON FILE

CANDACE DAVIS
ADDRESS ON FILE

CANDACE FRANKLIN
ADDRESS ON FILE

CANDACE LANDRUM
ADDRESS ON FILE

CANDACE LINN
ADDRESS ON FILE

CANDACE MARTIN
ADDRESS ON FILE

CANDACE SMEBAK
ADDRESS ON FILE

CANDAS WILSON
ADDRESS ON FILE

CANDIACE CONNER
ADDRESS ON FILE

CANDICE BELL
ADDRESS ON FILE

CANDICE CRUMAL
ADDRESS ON FILE

CANDICE DEVORE
ADDRESS ON FILE

CANDICE HARRELL
ADDRESS ON FILE

CANDICE HART
ADDRESS ON FILE

CANDICE MARSHALL
ADDRESS ON FILE

CANDICE STRAUSE
ADDRESS ON FILE

CANDISE HOLMAN
ADDRESS ON FILE

CANDISE WOODS
ADDRESS ON FILE

CANDY SANDERFORD
ADDRESS ON FILE

CANDY SEARS
ADDRESS ON FILE

CANDY WAMMACK
ADDRESS ON FILE

CANECIA JOHNSON
ADDRESS ON FILE

CANNON CAGLE
ADDRESS ON FILE

CANNON PEST CONTROL
P.O. BOX 1554
AUBURN, AL  36831

CANNON TAYLOR
ADDRESS ON FILE

CANSANDRA ANDREWS
ADDRESS ON FILE

CAP INDEX, INC.
150 JOHN ROBERT THOMAS DRIVE
EXTON, PA  19341

CAP INDEX, INC.
64 E UWCHLAN AVENUE
EXTON, PA  19341

CAPITAL ASSETS LLC
1800 GKEBAN PLACE, STE 703
DENVER, CO  80202

CAPITAL BURGLAR ALARM CO INC
P.O. BOX 7631
COLUMBUS, GA  31908

CAPITAL FACTORS, INC.
P.O. BOX 628067
ORLANDO, FL  32862

CAPITAL LOCKSMITH COMAPNY, LLC
PO BOX 2526
MADISON, MS  39130

CAPITOL BROADCASTING
P. O. BOX 161489
MOBILE, AL  36616

CAPITOL CITY SERVICES, LLC.
PO BOX 2541
CYPRESS, TX  77410

CAREERBUILDR.LLC.
ATTN: LISA PARKER
13047 COLLECTION CENTER DR.
CHICAGO, IL  60693

CAREERBUILDR.LLC.
ATTN: LISA PARKER
3800 GOLF ROAD SUITE 120
ROLLING MEADOWS, IL  60008

CAREERLIST US
115 W 30TH STREET, 802
NEW YORK, NY  10001

CARGOBARN INC.
P.O. BOX 6784
CAROL STREAM, IL  60197

CARGOBARN INC.
P.O.BOX 90
SALT LAKE CITY, UT  84110

CARIANNE KENNEDY
ADDRESS ON FILE

CARIEL DUCKWORTH
ADDRESS ON FILE

CARILYN BRISTER
ADDRESS ON FILE

CARINA MARTINEZ
ADDRESS ON FILE

CARINASIA POINDEXTER
ADDRESS ON FILE

CARISA TILLMAN
ADDRESS ON FILE

CARISSA CASH
ADDRESS ON FILE

CARL BOUIE
ADDRESS ON FILE

CARL DAVIS II
ADDRESS ON FILE

CARL HOWARD
ADDRESS ON FILE

CARL HYSON
ADDRESS ON FILE

CARL POINDEXTER
ADDRESS ON FILE

CARL SIMON
ADDRESS ON FILE

CARLA J. CARNES
ADDRESS ON FILE

CARLA KING
ADDRESS ON FILE

CARLA PRATHER
ADDRESS ON FILE

CARLA RODRIGUEZ
ADDRESS ON FILE

CARLA ROHLFING
ADDRESS ON FILE

CARLA SANCHEZ
ADDRESS ON FILE

CARLA SETTLE
ADDRESS ON FILE

CARLA STIMAGE
ADDRESS ON FILE

CARLAYSIA HARRELL
ADDRESS ON FILE

CARLEN ENTERPRISES
1760 APOLLO COURT
SEAL BEACH, CA  90740

CARLETTA EPPERSON
ADDRESS ON FILE

CARLEY SUTTON
ADDRESS ON FILE

CARLI SHAR
ADDRESS ON FILE

CARLIE BLACK
ADDRESS ON FILE

CARLIE LASITER
ADDRESS ON FILE

CARLISLE RYAN
ADDRESS ON FILE

CARLOS A. GREEN
ADDRESS ON FILE

CARLOS AGUILAR
ADDRESS ON FILE

CARLOS AGUIRRE
ADDRESS ON FILE

CARLOS BROWN
ADDRESS ON FILE

CARLOS CARRASQUILLO
ADDRESS ON FILE

CARLOS COLER
ADDRESS ON FILE

CARLOS D. THOMAS
ADDRESS ON FILE

CARLOS DRAKE
ADDRESS ON FILE

CARLOS GONZALEZ SANTANA
ADDRESS ON FILE

CARLOS PIRTLE
ADDRESS ON FILE

CARLOS PONCE
ADDRESS ON FILE

CARLOS RAMIREZ
ADDRESS ON FILE

CARLOS RESTREPO
ADDRESS ON FILE

CARLOS STEWART
ADDRESS ON FILE

CARLOS VALLECILLOGALEAS
ADDRESS ON FILE

CARLOS WALKER
ADDRESS ON FILE

CARLOS WILLIAMS
ADDRESS ON FILE

CARLOS WOODARD
ADDRESS ON FILE

CARLOTTA MOONEY
ADDRESS ON FILE

CARLSON DETTMANN CONSULTING
PO BOX 7433
CAROL STREAM, IL  60197

CARLTON MCCRAY
ADDRESS ON FILE

CARLTON MOFFETT
ADDRESS ON FILE

CARLY KEITH
ADDRESS ON FILE

CARLY SCRUGGS
ADDRESS ON FILE

CARLY STEWART
ADDRESS ON FILE

CARMALEETA TRAVIS
ADDRESS ON FILE

CARMELINA GARCIA
ADDRESS ON FILE

CARMEN ANDAZOLA
ADDRESS ON FILE

CARMEN ARRIOLA
ADDRESS ON FILE

CARMEN CAMACHO SOTO
ADDRESS ON FILE

CARMEN MITCHUM
ADDRESS ON FILE

CARMEN REID
ADDRESS ON FILE

CARMEN SIMMONS
ADDRESS ON FILE

CARMENLITA VALDEZ
ADDRESS ON FILE

CARMESHA SPURLOCK
ADDRESS ON FILE

CAROL ABERNATHY
ADDRESS ON FILE

CAROL CLARK
ADDRESS ON FILE

CAROL DUNCAN
ADDRESS ON FILE

CAROL FORTENBERRY
ADDRESS ON FILE

CAROL HAMER
ADDRESS ON FILE

CAROL HUGGINS
ADDRESS ON FILE

CAROL LANGSTON
ADDRESS ON FILE

CAROL RHODES
ADDRESS ON FILE

CAROL SMITH
ADDRESS ON FILE

CAROL SWANSON
ADDRESS ON FILE

CAROL TALKINGTON
ADDRESS ON FILE

CAROL VAUGHN
ADDRESS ON FILE

CAROL WILLIAMS
ADDRESS ON FILE

CAROL WILLIAMS
ADDRESS ON FILE

CAROLE L BARNETTE
ADDRESS ON FILE

CAROLINA ERTER
ADDRESS ON FILE

CAROLINA FUENTES
ADDRESS ON FILE

CAROLINA GARCIA
ADDRESS ON FILE

CAROLINA OROZCO
ADDRESS ON FILE

CAROLINA SALVAGE CO.
3418 OLD MONROE ROAD
MATTHEWS, NC  28105

CAROLINE B. COCHRAN
ADDRESS ON FILE

CAROLINE FORTENBERRY
ADDRESS ON FILE

CAROLINE JEFFERSON
ADDRESS ON FILE

CAROLINE RENFROW
ADDRESS ON FILE

CAROLYN ANN JOHNSON
ADDRESS ON FILE

CAROLYN BOWDEN
ADDRESS ON FILE

CAROLYN DUBOURG
ADDRESS ON FILE

CAROLYN E FRITSCHER
ADDRESS ON FILE

CAROLYN FIELDS
ADDRESS ON FILE

CAROLYN GARNER
ADDRESS ON FILE

CAROLYN HALL
ADDRESS ON FILE

CAROLYN MILLER
ADDRESS ON FILE

CAROLYN MIRACLE
ADDRESS ON FILE

CAROLYN PETERS
ADDRESS ON FILE

CAROLYN QUINN
ADDRESS ON FILE

CAROLYN SMOTHERMAN
ADDRESS ON FILE

CAROLYN STRUZAN
ADDRESS ON FILE

CAROLYN THOMAS
ADDRESS ON FILE

CAROLYN WHITE
ADDRESS ON FILE

CAROUSEL INDUSTRIES OF
NORTH AMERICA, INC.
PO BOX 842084
BOSTON, MA  02284

CARPET EXPRESS INC
915 MARKET STREET
DALTON, GA  30720

CARQUEST OF WAYNESBORO
815 COURT STREET
WAYNESBORO, MS  39367

CARRIE ARMISTEAD
ADDRESS ON FILE

CARRIE BULLOCK
ADDRESS ON FILE

CARRIE FERGUSON
ADDRESS ON FILE

CARRIE GRAVELLE
ADDRESS ON FILE

CARRIE HOLDER
ADDRESS ON FILE

CARRIE KEE
ADDRESS ON FILE

CARRIE WALLS
ADDRESS ON FILE

CARRIER CREDIT SERVICES INC
5350 WEST HILLSBORO BLVD
SUITE 107
COCONUT CREEK, FL  33073

CARRIER ENTERPRISE LLC
PO BOX 730246
DALLAS, TX  75373

CARRIGAN STEWART
ADDRESS ON FILE

CARRIGEE CONSULTING
1017 POPLAR RD
HATTIESBURG, MS  39401-8627

CARRINI INC.
ATTN: MORRIS
140 SMITH STREET
KEASBEY, NJ  08832

CARRINI INC.
P.O. BOX 209
KEASBEY, NJ  08832

CARROLLTON-FARMERS BRANCH I.S.D.
PO BOX 208227
CARROLLTON, TX  75011

CARSEN LITTON
ADDRESS ON FILE

CARTON SERVICE, INC.
P.O. BOX 6530
PORTLAND, OR  97228

CARTRISHA DYSON
ADDRESS ON FILE

CARVER DARDEN KORETZKY TESSIER
FINN BLOSSMAN & AREAUX LLC
ATTN: DAVID F. WAGUESPACK, ESQ.
1100 POYDRAS STREET, SUITE 3100
NEW ORLEANS, LA  70163

CARYLON WILLIAMS
ADDRESS ON FILE

CASANDRA STAPLETON
ADDRESS ON FILE

CASEY L. PARTAIN
ADDRESS ON FILE

CASEY LATHAM
ADDRESS ON FILE

CASEY LYONS
ADDRESS ON FILE

CASEY MILLER
ADDRESS ON FILE

CASEY PRODUCTS LLC
1070 PUMPKIN CENTER RD
MARSHALL, TX  75672

CASEY WARREN
ADDRESS ON FILE

CASEY WILLIAMS
ADDRESS ON FILE

CASHMETER USA, INC.
9665 TRACKPORT DRIVE
ORLANDO, FL  32827

CASS LANG
ADDRESS ON FILE

CASSANDRA AGERS
ADDRESS ON FILE

CASSANDRA BRELAND
ADDRESS ON FILE

CASSANDRA CANTU
ADDRESS ON FILE

CASSANDRA DENNIS
ADDRESS ON FILE

CASSANDRA ELLINGTON
ADDRESS ON FILE

CASSANDRA EZELL
ADDRESS ON FILE

CASSANDRA HALL
ADDRESS ON FILE

CASSANDRA JACKSON
ADDRESS ON FILE

CASSANDRA MCLAURIN
ADDRESS ON FILE

CASSANDRA MCVEY
ADDRESS ON FILE

CASSANDRA ROBINSON
ADDRESS ON FILE

CASSANDRA STAPLETON
ADDRESS ON FILE

CASSANDRA WALKER
ADDRESS ON FILE

CASSIDY CATHEY
ADDRESS ON FILE

CASSIE BANKS
ADDRESS ON FILE

CASSIE LOVERN
ADDRESS ON FILE

CASSIE PELT
ADDRESS ON FILE

CASSIE SMITH
ADDRESS ON FILE

CASSIE WHITEHEAD
ADDRESS ON FILE

CAT MECHANICAL LLC
5709 BROADWAY AVE. 14795
HALTOM CITY, TX  76117

CAT. MURPHEY
ADDRESS ON FILE

CATALANT TECHNOLOGIES, INC
25 THOMSON PLACE, FL 3
BOSTON, MA  02210

CATALINA DE AQUINO
ADDRESS ON FILE

CATAVION BONDS
ADDRESS ON FILE

CATERIA PATE
ADDRESS ON FILE

CATHERINE ANGWIN
ADDRESS ON FILE

CATHERINE BENTON
ADDRESS ON FILE

CATHERINE FREEMAN
ADDRESS ON FILE

CATHERINE GOSS
ADDRESS ON FILE

CATHERINE HERRIN HOODLESS
ADDRESS ON FILE

CATHERINE THOMAS
ADDRESS ON FILE

CATHERINES INC
112 HERITAGE DRIVE
ETNA, OH  43062

CATHY CHILDERS
ADDRESS ON FILE

CATHY COHN SALES
11 GLEN MEADOW DRIVE
MECHANICVILLE, NY  12118

CATHY HELMINIAK
ADDRESS ON FILE

CATHY JOVEL PADILLA
ADDRESS ON FILE

CATHY POWELL
ADDRESS ON FILE

CATINA P. BROWN
ADDRESS ON FILE

CATIVAUN RIDER
ADDRESS ON FILE

CATOOSA COUNTY CONSUMER
PROTECTION DIV
ATTN CHRIS CARR
40 CAPITOL SQ, SW
ATLANTA, GA  30334

CATOOSA COUNTY
GARY W. AUTRY, TAX COMMISSIONER
796 LAFAYETTE STREET
RINGGOLD, GA  30736

CATRINA BENDY
ADDRESS ON FILE

CATRINA DALE
ADDRESS ON FILE

CATRINA NOBLES
ADDRESS ON FILE

CATRINA SEALS
ADDRESS ON FILE

CATYLYNN JAYDE BLINETT
ADDRESS ON FILE

CAUSEWAY CORP
825 PHLOX AVE.
METAIRIE, LA  70001

CAVAN NEDIE
ADDRESS ON FILE

CAYDEN EDEN
ADDRESS ON FILE

CAYDEN MORRIS
ADDRESS ON FILE

CAYLA GOODEN
ADDRESS ON FILE

CAYLA MILTON
ADDRESS ON FILE

CBA LLC
5000 BIRCH STREET
SUITE 3000
NEWPORT BEACH, CA  92660

CCEE BANKS
ADDRESS ON FILE

CCM ASSOCIATES II LLC
C/O FOX ROTHSCHILD LLC
ATTN: JORDAN B KAPLAN, ESQ
49 MARKET ST
MORRISTOWN, NJ  07960

CCM ASSOCIATES II LLC
C/O FOX ROTHSCHILD LLC
ATTN: KASEY H DESANTIS, ESQ, 919 N.
MARKET STREET, SUITE 300
P.O. BOX 2323
WILMINGTON, DE  19899-2323

CCM ASSOCIATES II LLC
C/O FOX ROTHSCHILD LLC
ATTN: KASEY H. DESANTIS, ESQ, 919 N.
MARKET STREET, SUITE 300
P.O. BOX 2323
WILMINGTON, DE  19899-2323

CCM ASSOCIATES II LLC
C/O FOX ROTHSCHILD LLC
ATTN: KIERAN T ENSOR, ESQ
49 MARKET ST
MORRISTOWN, NJ  07960

CCM ASSOCIATES II LLC
C/O FOX ROTHSCHILD LLC
ATTN: NATHAN D. BARILLO, ESQ, 919 N.
MARKET STREET, SUITE 300
P.O. BOX 2323
WILMINGTON, DE  19899-2323

CDC SALES LLC
P.O. BOX 795
WAYNESBORO, MS  39367

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675

CEANDRE BRADLEY
ADDRESS ON FILE

CECELIA GUYTON
ADDRESS ON FILE

CECILIA BANE
ADDRESS ON FILE

CECILIA BUTLER
ADDRESS ON FILE

CECILIA FLORES
ADDRESS ON FILE

CECILIA JARDIN
ADDRESS ON FILE

CECILIA LALONDE
ADDRESS ON FILE

CECILY LEWIS
ADDRESS ON FILE

CEDAR COVE ENTERPRISES LLC
P.O. BOX 877
PINSON, AL  35126

CEDERIC SLEDGE
ADDRESS ON FILE

CEDRIC BAILEY
ADDRESS ON FILE

CEDRIC DAVIS
ADDRESS ON FILE

CEDRIC GRIFFIN
ADDRESS ON FILE

CEDRIC JONES
ADDRESS ON FILE

CEDRIC MARKHAM
ADDRESS ON FILE

CEDRIC WILLIAMS
ADDRESS ON FILE

CEDRICK CLEMONS
ADDRESS ON FILE

CEE CEE ANDERSON
ADDRESS ON FILE

CEE KNIGHT
ADDRESS ON FILE

CEG ENTERPRISES LLC
8096 EXCELSIOR BLVD
HOPKINS, MN  55343

CELADON LOGISTICS SERVICES INC
4692 SOLUTIONS CENTER,  774692
CHICAGO, IL  60677

CELENA WHITE
ADDRESS ON FILE

CELESTA JONES
ADDRESS ON FILE

CELESTE DAMANZ ENRIQUEZ
ADDRESS ON FILE

CELESTE V. PEDERSON
ADDRESS ON FILE

CELIA FLORES
ADDRESS ON FILE

CELILA RENEE PETERS
ADDRESS ON FILE

CELLMARK PAPER, INC.
80 WASHINGTON STREET
NORWALK, CT  06854

CEMAREY ROBINSON
ADDRESS ON FILE

CENTERIA MCCURTIS
ADDRESS ON FILE

CENTERLINE SUPPLY INC
530 JESSE ST
GRAND PRAIRIE, TX  75051

CENTERPOINT ENERGY ENTEX
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY ENTEX
P. O. BOX 4583
HOUSTON, TX  77210

CENTERPOINT ENERGY ENTEX
P.O. BOX 4981
HOUSTON, TX  77210

CENTRAL APPRAISAL DISTRICT OF TAYLOR
COUNTY
1534 S TREADAWAY BLVD
ABILENE, TX  79602

CENTRAL APPRAISAL DISTRICT OF TAYLOR
COUNTY
DISTRICT OF TAYLOR COUNTY
1534 S TREADAWAY BLVD
ABILENE, TX  79602

CENTRAL APPRAISAL DISTRICT OF TAYLOR
COUNTY
DISTRICT OF TAYLOR COUNTY
P.O. BOX 1800
ABILENE, TX  79604

CENTRAL GLASS & MIRROR, INC.
201 E-CANTU RD.
DEL RIO, TX  78840

CENTRAL TEXAS PLUMBING SOLUTIONS
PO BOX 23624
WACO, TX  76702

CENTRAL TEXAS SECURITY &
FIRE EQUIPMENT INC
FIRE EQUIPMENT
205B-1B OTIS DRIVE
WACO, TX  76712

CENTRAL TRANSPORTATION SYSTEMS
1600 W LOOP 340
WACO, TX  76712

CEOSHIA M DAVIS
ADDRESS ON FILE

CERTEGY
11601 ROOSEVELT BLVD N
SAINT PETERSBURG, FL  33716-2202

CERTIFIED DIESEL SOLUTIONS
5320 S NATIONAL DRIVE
KNOXVILLE, TN  37914

CERTIFIED FIRE EXTINGUISHER
SERVICE, INC.
8710 NORWALK BLVD.
WHITTER, CA  90606

CERTIFIED LOCKSMITHS
1804 INDEPENDENCE AVENUE
KENNETT, MO  63857

CERVELO CYCLES INC
4902 HAMEMRSLEY RD
MADISON, WI  53711

CES UTILITIES
PO BOX 512
SEABROOK, TX  77586

CFL USA LLC
3576 US HIGHWAY 41
ADAIRSVILLE, GA  30103

CHAD AUSTIN
DBA TOOLSLINGERS CONSTRUCTION
SERVICES
381 FREEWILL LANE
SAVANNAH, TN  38372

CHAD BOYD
ADDRESS ON FILE

CHAD CATT
ADDRESS ON FILE

CHAD CURTIS MORRIS
ADDRESS ON FILE

CHAD DENMARK
ADDRESS ON FILE

CHAD HENRY
ADDRESS ON FILE

CHAD LADNER
ADDRESS ON FILE

CHAD LETOURNEAU
ADDRESS ON FILE

CHAD MARTIN
ADDRESS ON FILE

CHAD MCGILL
ADDRESS ON FILE

CHAD RESPESS
ADDRESS ON FILE

CHAD SMITH
ADDRESS ON FILE

CHAD WEST
ADDRESS ON FILE

CHAD WINDHAM
ADDRESS ON FILE

CHADWICK TAYLOR
ADDRESS ON FILE

CHAIN STORE MAINTENANCE INC.
PO BOX 2008
ATTLEBORO, MA  02703

CHAISTY SCHLEGEL
ADDRESS ON FILE

CHAKEA EVANS
ADDRESS ON FILE

CHAKERRIAN DAVIS
ADDRESS ON FILE

CHALESIA COMBS
ADDRESS ON FILE

CHALINTO LINDSEY
ADDRESS ON FILE

CHALLENGER LOGISTICS INTERNATIONAL,
INC.
PO BOX 775640
CHICAGO, IL  60677

CHALYBEATE SCHOOL FOR THE
ATHLETIC AD BOOK
2471 HAY 354
WALNUT, MS  38683

CHALYRIC BOOTH
ADDRESS ON FILE

CHAMARA LEE
ADDRESS ON FILE

CHAMBERLIN MECHANICAL, LLC
PO BOX 17353
SAN ANTONIO, TX  78217

CHAMBERS BOTTLING COMPANY, LLC
P.O. BOX 2709
HUNTSVILLE, AL  35804

CHAMEA HARRIS
ADDRESS ON FILE

CHAMEKA FLOWERS
ADDRESS ON FILE

CHAMPION ENERGY SERVICES
1500 RANKIN RD, STE 200
HOUSTON, TX  77073

CHAMPLIN, JANICE
ADDRESS ON FILE

CHAMPRO SPORTS
DEPT 8049
P.O. BOX 5998
CAROL STREAM, IL  60197

CHANCE CARTER
ADDRESS ON FILE

CHANCE KELLEY
ADDRESS ON FILE

CHANCE PURVIS
ADDRESS ON FILE

CHANDLER BARNES
ADDRESS ON FILE

CHANDLER LONG
ADDRESS ON FILE

CHANDRA JOHNSON
ADDRESS ON FILE

CHANDRA JONES
ADDRESS ON FILE

CHANDRA VICKS
ADDRESS ON FILE

CHANEL PENA
ADDRESS ON FILE

CHANING MARTIN
ADDRESS ON FILE

CHANIQUA POOLER
ADDRESS ON FILE

CHANTE DAVIS
ADDRESS ON FILE

CHANTEL IVY
ADDRESS ON FILE

CHANTEL SULLIVAN
ADDRESS ON FILE

CHANTELL DOMINGUEZ
ADDRESS ON FILE

CHANTELL JOHNSON
ADDRESS ON FILE

CHANTEVA GRAY
ADDRESS ON FILE

CHAOUI BILLIOT
ADDRESS ON FILE

CHAQUALE WRIGHT
ADDRESS ON FILE

CHARACTER OUTLET
4428 SOUTH HAIWASSEE RD
ORLANDO, FL  32835

CHARETHA FOSTER
ADDRESS ON FILE

CHARITY COTTER
ADDRESS ON FILE

CHARITY KILLMAN
ADDRESS ON FILE

CHARITY KWOFIE
ADDRESS ON FILE

CHARITY ROBINSON
ADDRESS ON FILE

CHARLA JOHNS
ADDRESS ON FILE

CHARLANDA SIMS
ADDRESS ON FILE

CHARLENE GRIFFIN
ADDRESS ON FILE

CHARLENE KEYS
ADDRESS ON FILE

CHARLES ALLBRITTON
ADDRESS ON FILE

CHARLES ARNOLD
ADDRESS ON FILE

CHARLES BAILEY
ADDRESS ON FILE

CHARLES BEAUREGARD
ADDRESS ON FILE

CHARLES BORNER
ADDRESS ON FILE

CHARLES BUCKLEY
ADDRESS ON FILE

CHARLES BUTTERFIELD
ADDRESS ON FILE

CHARLES CARROLL
ADDRESS ON FILE

CHARLES CHEEK
ADDRESS ON FILE

CHARLES COGHLAN
ADDRESS ON FILE

CHARLES COOK
ADDRESS ON FILE

CHARLES CRANFORD
ADDRESS ON FILE

CHARLES DANNHAEUSER
ADDRESS ON FILE

CHARLES DENTON
ADDRESS ON FILE

CHARLES DOBBINS
ADDRESS ON FILE

CHARLES DOCHERTY
ADDRESS ON FILE

CHARLES E WILLIAMS
ADDRESS ON FILE

CHARLES FLETCHER
ADDRESS ON FILE

CHARLES GANDY
ADDRESS ON FILE

CHARLES HATHORN
ADDRESS ON FILE

CHARLES JACKSON
ADDRESS ON FILE

CHARLES JORDAN
ADDRESS ON FILE

CHARLES LARK
ADDRESS ON FILE

CHARLES MAGRUDER
ADDRESS ON FILE

CHARLES MARTIN
ADDRESS ON FILE

CHARLES MCCRAW
ADDRESS ON FILE

CHARLES MELVENEY
ADDRESS ON FILE

CHARLES MOSELEY
ADDRESS ON FILE

CHARLES NICOSIA
ADDRESS ON FILE

CHARLES NIXON
ADDRESS ON FILE

CHARLES PIERCE
ADDRESS ON FILE

CHARLES SCHMALTZ
ADDRESS ON FILE

CHARLES SCHWAB TRUST COMPANY
2360 CORPORATE CIR, STE 400
HENDERSON, NV  89074-7739

CHARLES SHAW
ADDRESS ON FILE

CHARLES SIBLEY
ADDRESS ON FILE

CHARLES SMITH
ADDRESS ON FILE

CHARLES THAMES
ADDRESS ON FILE

CHARLES WELLS
ADDRESS ON FILE

CHARLES WILLIAM MCMICKENS
ADDRESS ON FILE

CHARLESTON PARRISH
ADDRESS ON FILE

CHARLEY HIXON
ADDRESS ON FILE

CHARLI GONZALEZ
ADDRESS ON FILE

CHARLIE ANDERSON
ADDRESS ON FILE

CHARLIE BARNETTE
ADDRESS ON FILE

CHARLIE CARDWELL
ADDRESS ON FILE

CHARLIE FRALEY
ADDRESS ON FILE

CHARLIE ISAAC III
ADDRESS ON FILE

CHARLIE PARKER
ADDRESS ON FILE

CHARLIE WALKER
ADDRESS ON FILE

CHARLISHA STEPTER
ADDRESS ON FILE

CHARLISSA RIAS
ADDRESS ON FILE

CHARLOTTE BEASLEY
ADDRESS ON FILE

CHARLOTTE REYNOLDS
ADDRESS ON FILE

CHARLOTTE ROBINSON
ADDRESS ON FILE

CHARLOTTE ROGERS
ADDRESS ON FILE

CHARMAIN RUTLEDGE
ADDRESS ON FILE

CHARMAYNE RAY
ADDRESS ON FILE

CHARMEKA SINGLETON
ADDRESS ON FILE

CHARMINE TURNER
ADDRESS ON FILE

CHARMING CHARLIE
6001 SAVOY DRIVE
ATTN: JESSICA ROBERTI
HOUSTON, TX  77036

CHARNEQUA BENTON
ADDRESS ON FILE

CHAROLETTE WAITS
ADDRESS ON FILE

CHARRIS SMITH
ADDRESS ON FILE

CHARRISSE GUTIERREZ
ADDRESS ON FILE

CHARVO MYERS
ADDRESS ON FILE

CHASE ANDERSON
ADDRESS ON FILE

CHASE CARTER
ADDRESS ON FILE

CHASE RAY
ADDRESS ON FILE

CHASE SHEPHERD
ADDRESS ON FILE

CHASE VANVELKINBURGH
ADDRESS ON FILE

CHASE WIGLEY
ADDRESS ON FILE

CHASES TIRE & AUTO
217 W CENTRAL AVE
PETAL, MS  39465

CHASIDY CROWE
ADDRESS ON FILE

CHASIDY GREEN
ADDRESS ON FILE

CHASITIE BOOTH
ADDRESS ON FILE

CHASITY BRYANT
ADDRESS ON FILE

CHASITY DUFFY
ADDRESS ON FILE

CHASITY JACKSON
ADDRESS ON FILE

CHASITY UPTON
ADDRESS ON FILE

CHASSIDY HILL
ADDRESS ON FILE

CHASTITY SPRATT
ADDRESS ON FILE

CHATAVIA COLMES
ADDRESS ON FILE

CHATSWORTH GROUP INTERNATIONAL
121 HAWKINS PLACE STE 254
BOONTON, NJ  07005

CHATTANOOGA FIRE PROTECTION, INC.
P.O. BOX 948
CHATTANOOGA, TN  37401

CHAVEL WILLIAMS
ADDRESS ON FILE

CHAVIS CHESSER
ADDRESS ON FILE

CHAYDON BOYD
ADDRESS ON FILE

CHAZTON CRUDUP
ADDRESS ON FILE

CHB PRODUCTION INC
141 E 33RD ST,  SUITE 8G
NEW YORK, NY  10016

CHC INVESTMENTS LLC
5193 OLD BRANDON RD
PEARL, MS  39208

CHEA YORK
ADDRESS ON FILE

CHEANNA MURRAY
ADDRESS ON FILE

CHEAPER THAN RETAIL LLC
1336 FARMVILLE AVE
MEMPHIS, TN  38122

CHECKR INC
1 MONTGOMERY STREET SUITE 2400
SAN FRANCISCO, CA  94104

CHELSEA DUCKSWORTH
ADDRESS ON FILE

CHELSEA GARDACHE
ADDRESS ON FILE

CHELSEA HUGHES
ADDRESS ON FILE

CHELSEA MANE CASTILLO
ADDRESS ON FILE

CHELSEA MARSCHALK
ADDRESS ON FILE

CHELSEA MCDONALD
ADDRESS ON FILE

CHELSEA MOORE
ADDRESS ON FILE

CHELSEA SHELEY
ADDRESS ON FILE

CHELSEA WILSON
ADDRESS ON FILE

CHELSEY CLARK
ADDRESS ON FILE

CHELSEY JERNIGAN
ADDRESS ON FILE

CHELSEY JOVEL
ADDRESS ON FILE

CHELSEY KELLY
ADDRESS ON FILE

CHELSEY LEDFORD
ADDRESS ON FILE

CHELSY JARRELL
ADDRESS ON FILE

CHEMETH HURST
ADDRESS ON FILE

CHEMORAA JONES
ADDRESS ON FILE

CHEQUETA HENLEY
ADDRESS ON FILE

CHEQUITA THOMAS
ADDRESS ON FILE

CHERE VIDRINE
ADDRESS ON FILE

CHERISH MCWILLIAMS
ADDRESS ON FILE

CHERITA ARMSTEAD
ADDRESS ON FILE

CHERRIE SAMPLE
ADDRESS ON FILE

CHERYL D SMITH
ADDRESS ON FILE

CHERYL DALEY
ADDRESS ON FILE

CHERYL POWERS
ADDRESS ON FILE

CHERYL ROGERS
ADDRESS ON FILE

CHERYL SERMINO
ADDRESS ON FILE

CHERYL TILLIS
ADDRESS ON FILE

CHESLI BELK
ADDRESS ON FILE

CHESNEY COLEMAN
ADDRESS ON FILE

CHESTER DAVIS
ADDRESS ON FILE

CHESTER TAYLOR
ADDRESS ON FILE

CHESTNUT COMMONS LLC
423 DR MARTIN LUTHER KING JR DRIVE
STARKVILLE, MS  39759

CHEY RAGLAND
ADDRESS ON FILE

CHEY WIER
ADDRESS ON FILE

CHEYANN CLARK
ADDRESS ON FILE

CHEYANNE DESHAI DAVIS
ADDRESS ON FILE

CHEYANNE MCKAY
ADDRESS ON FILE

CHEYENNA BROWN
ADDRESS ON FILE

CHEYENNE ANGLIN
ADDRESS ON FILE

CHEYENNE ARNOLD QUALLS
ADDRESS ON FILE

CHEYENNE BEELES
ADDRESS ON FILE

CHEYENNE ERFOURTH
ADDRESS ON FILE

CHEYENNE HOLT
ADDRESS ON FILE

CHEYENNE MAGUIRE
ADDRESS ON FILE

CHEYENNE MASCORRO
ADDRESS ON FILE

CHEYENNE PRODUCTS, LLC
12303 TECHNOLOGY BLVD STE 950
AUSTIN, TX  78727

CHEYENNE SPURLOCK
ADDRESS ON FILE

CHEYENNE SWINDELL
ADDRESS ON FILE

CHEYENNE VARNADO
ADDRESS ON FILE

CHIANCA LEE
ADDRESS ON FILE

CHIARA-NYKOLE BRISSEY
ADDRESS ON FILE

CHICAGO MOVERS INC.
4557 W DIVERSEY AVE
CHICAGO, IL  60639-1925

CHICAS GRAPHICS AND DESIGN
14310 RAMONA BLVD
BALDWIN PARK, CA  91706

CHICKASAW PLAZA LLC
3119 QUENTIN ROAD
BROOKLYN, NY  11234

CHIEATE COLLINS
ADDRESS ON FILE

CHIEF MECHANICAL SYSTEMS LLC
P.O. BOX 131
MAGNOLIA, TX  77353

CHIEF/LAW ENFORSEMENT SUPPLY
P.O. BOX 602763
CHARLOTTE, NC  28260

CHIKEYLA JOHNSON
ADDRESS ON FILE

CHILAI BILLIOT
ADDRESS ON FILE

CHILDRENS APPAREL NETWORK LTD
77 SOUTH FIRST STREET
ELIZABETH, NJ  07206

CHILDRESS HEATING & COOLING
1101 HIGHWAY 77
SOUTHSIDE, AL  35907

CHIMISE ALISON
ADDRESS ON FILE

CHINA CLANTON
ADDRESS ON FILE

CHINA FORTUNE, LLC
230 FIFTH AVE, SUITE 806
NEW YORK, NY  10001

CHINEKEIA SHANNON
ADDRESS ON FILE

CHINETTA LYNN RICHARDSON
ADDRESS ON FILE

CHINON WASHINGTON
ADDRESS ON FILE

CHIQUITA MAGEE
ADDRESS ON FILE

CHLOE BYRD
ADDRESS ON FILE

CHLOE CARTER
ADDRESS ON FILE

CHLOE HILL
ADDRESS ON FILE

CHLOE IRBY
ADDRESS ON FILE

CHLOE JONES
ADDRESS ON FILE

CHLOE OWUSU-ANSAH
ADDRESS ON FILE

CHLOE PARKER
ADDRESS ON FILE

CHLOE SMITH
ADDRESS ON FILE

CHLOE SMITH
ADDRESS ON FILE

CHOATE HALL & STEWART LLP
TWO INTERNATIONAL PLACE
BOSTON, MA  02110

CHOICE BUILDER
ATTN: ACCOUNTS RECIEVABLE
P O BOX 7405
ORANGE, CA  92863

CHONNETTE BROWN
ADDRESS ON FILE

CHOOZLE, INC.
3513 BRIGHTON BLVD SUITE 510
DENVER, CO  80216

CHOPTANK TRANSPORT INC
P.O. BOX 99
PRESTON, MD  21655

CHRIS BALDWIN
ADDRESS ON FILE

CHRIS BOUNDS
ADDRESS ON FILE

CHRIS BREWSTER
ADDRESS ON FILE

CHRIS CHAPIN
ADDRESS ON FILE

CHRIS FLOWERS
ADDRESS ON FILE

CHRIS HARDAWAY
ADDRESS ON FILE

CHRIS HOSKINS
ADDRESS ON FILE

CHRIS MCCULLON
ADDRESS ON FILE

CHRIS MESA
ADDRESS ON FILE

CHRIS MILLER
ADDRESS ON FILE

CHRIS MINTERS
ADDRESS ON FILE

CHRIS PAVING LLC
30216 NORTH DIXIE RANCH RD
LACOMBE, LA  70445

CHRIS PRESTENBACH
ADDRESS ON FILE

CHRIS RAMIREZ
ADDRESS ON FILE

CHRIS VAUGHAN
ADDRESS ON FILE

CHRISHANNA YOUNG
ADDRESS ON FILE

CHRISHAUNA JONES
ADDRESS ON FILE

CHRISLYNN WHITE
ADDRESS ON FILE

CHRISSY ROE
ADDRESS ON FILE

CHRISTA M. CHILDERS
ADDRESS ON FILE

CHRISTAL HIBBLER
ADDRESS ON FILE

CHRISTAL KELLY
ADDRESS ON FILE

CHRISTEN HEATH
ADDRESS ON FILE

CHRISTI BRACEY
ADDRESS ON FILE

CHRISTI BREEDLOVE
ADDRESS ON FILE

CHRISTIAN ALVIREZ
ADDRESS ON FILE

CHRISTIAN BALL
ADDRESS ON FILE

CHRISTIAN BARNES
ADDRESS ON FILE

CHRISTIAN BONO
ADDRESS ON FILE

CHRISTIAN BOWMAN
ADDRESS ON FILE

CHRISTIAN BOYD
ADDRESS ON FILE

CHRISTIAN CHAPINA
ADDRESS ON FILE

CHRISTIAN EDWARDS
ADDRESS ON FILE

CHRISTIAN GARCIA
ADDRESS ON FILE

CHRISTIAN GOINS
ADDRESS ON FILE

CHRISTIAN HACHE
ADDRESS ON FILE

CHRISTIAN HERRERA
ADDRESS ON FILE

CHRISTIAN JACKSON
ADDRESS ON FILE

CHRISTIAN JETT
ADDRESS ON FILE

CHRISTIAN KALBERER
ADDRESS ON FILE

CHRISTIAN KLING
ADDRESS ON FILE

CHRISTIAN KNOPP
ADDRESS ON FILE

CHRISTIAN LADNER
ADDRESS ON FILE

CHRISTIAN LOPEZ
ADDRESS ON FILE

CHRISTIAN MELVIN
ADDRESS ON FILE

CHRISTIAN MENDOZA
ADDRESS ON FILE

CHRISTIAN PERRY
ADDRESS ON FILE

CHRISTIAN SANDERS
ADDRESS ON FILE

CHRISTIAN SHEARON
ADDRESS ON FILE

CHRISTIAN SINEAD BRILEY
ADDRESS ON FILE

CHRISTIAN TABERNACLE CHURCH
707 BERNICE AVE.
HATTIESBURG, MS  39401

CHRISTIAN VELAZQUEZ
ADDRESS ON FILE

CHRISTIAN WARREN
ADDRESS ON FILE

CHRISTIAN WHITFIELD
ADDRESS ON FILE

CHRISTIANA DIAZ
ADDRESS ON FILE

CHRISTIANA E. REYNOLDS
ADDRESS ON FILE

CHRISTIANA HARRIS
ADDRESS ON FILE

CHRISTIANA LINTZ
ADDRESS ON FILE

| | | |
|---|---|---|
| CHRISTIE HARTMAN<br>ADDRESS ON FILE | CHRISTIE MALESKI<br>ADDRESS ON FILE | CHRISTIE WILLMON<br>ADDRESS ON FILE |
| CHRISTINA ALESICH<br>ADDRESS ON FILE | CHRISTINA BEAMER<br>ADDRESS ON FILE | CHRISTINA BEECHUM<br>ADDRESS ON FILE |
| CHRISTINA BROOKS<br>ADDRESS ON FILE | CHRISTINA BROWNING<br>ADDRESS ON FILE | CHRISTINA COUNCIL<br>ADDRESS ON FILE |
| CHRISTINA CULBERTSON<br>ADDRESS ON FILE | CHRISTINA ELLISON<br>ADDRESS ON FILE | CHRISTINA GIBSON<br>ADDRESS ON FILE |
| CHRISTINA HANSCHE<br>ADDRESS ON FILE | CHRISTINA JOHNSON<br>ADDRESS ON FILE | CHRISTINA MAYERS<br>ADDRESS ON FILE |
| CHRISTINA MORRIS<br>ADDRESS ON FILE | CHRISTINA PAGE<br>ADDRESS ON FILE | CHRISTINA REID<br>ADDRESS ON FILE |
| CHRISTINA RIVONGKHAM<br>ADDRESS ON FILE | CHRISTINA SMITH<br>ADDRESS ON FILE | CHRISTINA SULLIVAN<br>ADDRESS ON FILE |
| CHRISTINA VANZANDT<br>ADDRESS ON FILE | CHRISTINA VERDEJO<br>ADDRESS ON FILE | CHRISTINA WELLS<br>ADDRESS ON FILE |
| CHRISTINA WILLIAMS<br>ADDRESS ON FILE | CHRISTINA WINTERS<br>ADDRESS ON FILE | CHRISTINA WRIGHT<br>ADDRESS ON FILE |
| CHRISTINA YOUNG<br>ADDRESS ON FILE | CHRISTINE AUSTIN<br>ADDRESS ON FILE | CHRISTINE COPPER<br>ADDRESS ON FILE |

CHRISTINE JOHNSON
ADDRESS ON FILE

CHRISTINE MILSTEAD
ADDRESS ON FILE

CHRISTINE PINE
ADDRESS ON FILE

CHRISTINE ROSALES
ADDRESS ON FILE

CHRISTINE WILLIAMS
ADDRESS ON FILE

CHRISTIUNNA WATKINS
ADDRESS ON FILE

CHRISTON BAKER
ADDRESS ON FILE

CHRISTOPER GREEN
ADDRESS ON FILE

CHRISTOPHER A. PARNELL
ADDRESS ON FILE

CHRISTOPHER ADAMS
ADDRESS ON FILE

CHRISTOPHER ANGLIN
ADDRESS ON FILE

CHRISTOPHER BARNES
ADDRESS ON FILE

CHRISTOPHER BARRIENTOS
ADDRESS ON FILE

CHRISTOPHER BOURG
ADDRESS ON FILE

CHRISTOPHER BOWEN
ADDRESS ON FILE

CHRISTOPHER BRELAND
ADDRESS ON FILE

CHRISTOPHER BURNS
ADDRESS ON FILE

CHRISTOPHER BURNSIDE
ADDRESS ON FILE

CHRISTOPHER BURRELL
ADDRESS ON FILE

CHRISTOPHER CAIN
ADDRESS ON FILE

CHRISTOPHER CARTER
ADDRESS ON FILE

CHRISTOPHER CHAPIN
ADDRESS ON FILE

CHRISTOPHER CHASTAIN
ADDRESS ON FILE

CHRISTOPHER CLARK
ADDRESS ON FILE

CHRISTOPHER COLLINS
ADDRESS ON FILE

CHRISTOPHER COOK
ADDRESS ON FILE

CHRISTOPHER COOK
ADDRESS ON FILE

CHRISTOPHER COURSON
ADDRESS ON FILE

CHRISTOPHER CRAIN
ADDRESS ON FILE

CHRISTOPHER CUNNINGHAM
ADDRESS ON FILE

CHRISTOPHER DANOWSKI
ADDRESS ON FILE

CHRISTOPHER DAVIS
ADDRESS ON FILE

CHRISTOPHER DAVIS
ADDRESS ON FILE

CHRISTOPHER DENSON
ADDRESS ON FILE

CHRISTOPHER DESOUSA
ADDRESS ON FILE

CHRISTOPHER DICKENS
ADDRESS ON FILE

CHRISTOPHER DOBY
ADDRESS ON FILE

CHRISTOPHER ELLIS
ADDRESS ON FILE

CHRISTOPHER FOOKES
ADDRESS ON FILE

CHRISTOPHER GIBBS
ADDRESS ON FILE

CHRISTOPHER GIBBS
ADDRESS ON FILE

CHRISTOPHER GLENN
ADDRESS ON FILE

CHRISTOPHER GLISSON
ADDRESS ON FILE

CHRISTOPHER GONZALES
ADDRESS ON FILE

CHRISTOPHER GRAY
ADDRESS ON FILE

CHRISTOPHER GUILLORY
ADDRESS ON FILE

CHRISTOPHER GUY
ADDRESS ON FILE

CHRISTOPHER HAMILTON
ADDRESS ON FILE

CHRISTOPHER HARLEY
ADDRESS ON FILE

CHRISTOPHER HART
ADDRESS ON FILE

CHRISTOPHER HAVARD
ADDRESS ON FILE

CHRISTOPHER HAWKINS
ADDRESS ON FILE

CHRISTOPHER HILL
ADDRESS ON FILE

CHRISTOPHER HILL
ADDRESS ON FILE

CHRISTOPHER HILTON
ADDRESS ON FILE

CHRISTOPHER HOMEWOOD
ADDRESS ON FILE

CHRISTOPHER HOWARD
ADDRESS ON FILE

CHRISTOPHER HOWZE
ADDRESS ON FILE

CHRISTOPHER HULL
ADDRESS ON FILE

CHRISTOPHER IRMEN
ADDRESS ON FILE

CHRISTOPHER JAMES
ADDRESS ON FILE

CHRISTOPHER JENNINGS
ADDRESS ON FILE

CHRISTOPHER JOHNSON
ADDRESS ON FILE

CHRISTOPHER JONES
ADDRESS ON FILE

CHRISTOPHER KINNEY
ADDRESS ON FILE

CHRISTOPHER KINSEY
ADDRESS ON FILE

CHRISTOPHER KNOX
ADDRESS ON FILE

CHRISTOPHER L FAIRCHILD
ADDRESS ON FILE

CHRISTOPHER LAMPKIN
ADDRESS ON FILE

CHRISTOPHER LANDON
ADDRESS ON FILE

CHRISTOPHER LEATHERWOOD
ADDRESS ON FILE

CHRISTOPHER LEPHIEW
ADDRESS ON FILE

CHRISTOPHER LETCHWORTH
ADDRESS ON FILE

CHRISTOPHER MATTHEWS
ADDRESS ON FILE

CHRISTOPHER MCCANN
ADDRESS ON FILE

CHRISTOPHER MILLER
ADDRESS ON FILE

CHRISTOPHER MILLER
ADDRESS ON FILE

CHRISTOPHER MONTANO
ADDRESS ON FILE

CHRISTOPHER MONTGOMERY
ADDRESS ON FILE

CHRISTOPHER MOODY
ADDRESS ON FILE

CHRISTOPHER NIX
ADDRESS ON FILE

CHRISTOPHER OWENS
ADDRESS ON FILE

CHRISTOPHER PEREZ
ADDRESS ON FILE

CHRISTOPHER PIERCE
ADDRESS ON FILE

CHRISTOPHER PRATHER
ADDRESS ON FILE

CHRISTOPHER PURYEAR
ADDRESS ON FILE

CHRISTOPHER REECE
ADDRESS ON FILE

CHRISTOPHER REECE
ADDRESS ON FILE

CHRISTOPHER RIVERS
ADDRESS ON FILE

CHRISTOPHER ROBINE
ADDRESS ON FILE

CHRISTOPHER ROBINSON
ADDRESS ON FILE

CHRISTOPHER RODRIGUEZ
ADDRESS ON FILE

CHRISTOPHER RUIZ
ADDRESS ON FILE

CHRISTOPHER SANFORD
ADDRESS ON FILE

CHRISTOPHER SCOTT WERNER
ADDRESS ON FILE

CHRISTOPHER SHOFFNER
ADDRESS ON FILE

CHRISTOPHER SNELL
ADDRESS ON FILE

CHRISTOPHER STROMAS
ADDRESS ON FILE

CHRISTOPHER THOMPSON
ADDRESS ON FILE

CHRISTOPHER TOLIVER
ADDRESS ON FILE

CHRISTOPHER VANSTORY
ADDRESS ON FILE

CHRISTOPHER VANZANT
ADDRESS ON FILE

CHRISTOPHER VARGAS
ADDRESS ON FILE

CHRISTOPHER VERMILYEA
ADDRESS ON FILE

CHRISTOPHER WARREN
ADDRESS ON FILE

CHRISTOPHER WEDGEWORTH
ADDRESS ON FILE

CHRISTOPHER WILLIAM MAPES
ADDRESS ON FILE

CHRISTOPHER WILLIAMS
ADDRESS ON FILE

CHRISTOPHER WILSON
ADDRESS ON FILE

CHRISTOPHER WYATT
ADDRESS ON FILE

CHRISTOS HOLLINGSWORTH
ADDRESS ON FILE

CHRISTTIE SINGLETON
ADDRESS ON FILE

CHRISTY ALEXANDER
ADDRESS ON FILE

CHRISTY BARNES
ADDRESS ON FILE

CHRISTY BASS
ADDRESS ON FILE

CHRISTY BROUGHTON
ADDRESS ON FILE

CHRISTY GEHRMANN
ADDRESS ON FILE

CHRISTY LEE
ADDRESS ON FILE

CHRISTY MUELLER
ADDRESS ON FILE

CHRISTY SOUTH
ADDRESS ON FILE

CHRISTY VELASQUEZ
ADDRESS ON FILE

CHRISTY WALKER
ADDRESS ON FILE

CHRISTYN CALLANAN
ADDRESS ON FILE

CHRISTYONA PRESTON
ADDRESS ON FILE

CHRNISHA RILEY
ADDRESS ON FILE

CHROME VENTURES LLC
2018 LINCOLN LANE
HOLLADAY, UT  84124

CHRSTOPHER MENDOZA
ADDRESS ON FILE

CHRYSTAL ROBERTS
ADDRESS ON FILE

CHUCK PLUMBING
100 DEER VALLEY DR
SEARCY, AR  72143

CHUCK STOREY
ADDRESS ON FILE

CHUCKS PLACE
406 N MAIN ST
THIENSVILLE, WI  53092

CHYNA FOSTER
ADDRESS ON FILE

CHYNA THRASHER
ADDRESS ON FILE

CIARA CRAFT
ADDRESS ON FILE

CIARA SMITH
ADDRESS ON FILE

CIARA WATSON
ADDRESS ON FILE

CICELY WHITE-EVANS
ADDRESS ON FILE

CIENYA DELOACH
ADDRESS ON FILE

CIERA ARCENEAUX
ADDRESS ON FILE

CIERA HARRIS
ADDRESS ON FILE

CIERRA CRISWELL
ADDRESS ON FILE

CIERRA GIBSON
ADDRESS ON FILE

CIERRA PAIGE LICKLY
ADDRESS ON FILE

CIERRA ROBERTS
ADDRESS ON FILE

CIERRA WEBB
ADDRESS ON FILE

CIERRE YOUNG
ADDRESS ON FILE

CINCO BRYANT
ADDRESS ON FILE

CINDY "MICHELLE" SPEARS
ADDRESS ON FILE

CINDY BENSON
ADDRESS ON FILE

CINDY CUNDIFF
ADDRESS ON FILE

CINDY HARRISON
ADDRESS ON FILE

CINDY LOPEZ
ADDRESS ON FILE

CINDY PENNINGTON REVENUE
COMMISIONER
ONE COURT SQ, 1ST FL
TALLADEGA, AL  35160

CINDY PENNINGTON REVENUE
COMMISIONER
P.O. BOX 1017
TALLADEGA, AL  35161

CINDY PULSE
ADDRESS ON FILE

CINDY ROBINSON
ADDRESS ON FILE

CINEMA ETOILE
P.O. BOX 31002
CHARLOTTE, NC  28231

CINSUER DRIVER
ADDRESS ON FILE

CINTAS CORPORATION
4310 METRO PARKWAY
SUITE 300
FORT MYERS, FL  33916

CINTAS CORPORATION
CINTAS CORPORATION
P.O. BOX 650838
DALLAS, TX  75265

CINTAS CORPORATION
P.O. BOX 631025
CINCINNATI, OH  45263

CINTAS CORPORATION
P.O. BOX 639990
CINCINNATI, OH  45262

CINTAS CORPORATION
P.O. BOX 639990
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 29059
PHOENIX, AZ  85038

CINTAS CORPORATION
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 630921
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 635208
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 88005
CHICAGO, IL  60680

CINTHIA GARAY-RODRIGUEZ
ADDRESS ON FILE

CINTHIA HURTADO
ADDRESS ON FILE

CINTHIA MENDOZAJASSO
ADDRESS ON FILE

CINTHIA OCHOA
ADDRESS ON FILE

CINTHIA ROCHA
ADDRESS ON FILE

CIRCLE-E ENTERPRISES
2117 W. EULESS BLVD
EULESS, TX  76040

CISCO-EAGLE INC
DEPARTMENT 1225
TULSA, OK  74182

CISION US INC
PO BOX 417215
BOSTON, MA  02241

CIT GROUP/ COMMERCIAL SERVICES INC.
11 W 42ND STREET
NEW YORK, NY  10036

CIT GROUP/ COMMERCIAL SERVICES INC.
COMMERCIAL SERVICES INC.
P.O. BOX 1036
CHARLOTTE, NC  28201

CITIZENS BANK, N.A
200 FORKS OF THE RIVER PKWY
SEVIERVILLE, TN  37862

CITIZENS BANK, N.A
P.O. BOX 911
MERIDIAN, MS 39302

CITIZENS INVESTIGATION, LLC
PO BOX 333
TROY, IL 62294

CITIZENS NATIONAL BANK
200 FORKS OF THE RIVER PKWY
SEVIERVILLE, TN 37862

CITLALI PEREZ
ADDRESS ON FILE

CITY ADMINISTRATOR
CITY HALL
115 THIRD ST
MCCOMB, MS 39648

CITY ALDERMAN
ATTN DONALD FRAZER
201 JEFF DAVIS AVE
LONG BEACH, MS 39560

CITY ATTORNEY
110 W FANN
MARSHALL, TX 75671

CITY ATTORNEY
124 S PEARL ST
NATCHEZ, MS 39120

CITY ATTORNEY
400 LEA JOYNER EXPY
MONROE, LA 71201

CITY ATTORNEY
ATTN ADAM COBB
222 W MAIN ST, 7TH FL
PENSACOLA, FL 32502

CITY ATTORNEY
ATTN ADAM TUCKER
111 W VINE ST
CITY HALL, 1ST FL
MURFREESBORO, TN 37130

CITY ATTORNEY
ATTN ARCH BULLARD
2837 S HARPER RD
CORNITH, MS 38834

CITY ATTORNEY
ATTN BART ADAMS
110 W MILL ST
BLUE MOUNTAIN, MS 38610

CITY ATTORNEY
ATTN BRIAN C ENGLAND
CITY HALL
200 N 5TH ST
GARLAND, TX 75040

CITY ATTORNEY
ATTN BRUCE DOWNEY
4309 MCCLELLAN BLVD
ANNISTON, AL 36206

CITY ATTORNEY
ATTN CHARLES JACOBS
620 BENTON RD
BOSSIER, LA 71111

CITY ATTORNEY
ATTN CHRISTOPHER ALDRIDGE
1 PUBLIC SQ, STE 108
DEPT OF LAW
NASHVILLE, TN 37201

CITY ATTORNEY
ATTN COLMON MITCHELL
CITY HALL
103 COLLEGE ST
BATESVILLE, MS 38606

CITY ATTORNEY
ATTN CURTIS BATES
714 WAYNE ST
WAYNESBORO, MS 39367

CITY ATTORNEY
ATTN DON BROCK JR, ESQ
308 FULTON ST
GREENWOOD, MS 38930

CITY ATTORNEY
ATTN JAY DALE
PO BOX 672
PASADENA TX, TX 77501-0672

CITY ATTORNEY
ATTN JEFF BRUNI
PO BOX 1780
GULFPORT, MS 39502

CITY ATTORNEY
ATTN JEFF TURNAGE
523 MAIN ST
COLUMBUS, MS 39701

CITY ATTORNEY
ATTN JOHN HOPEWELL
400 MAIN ST
ZACHARY, LA 70791

CITY ATTORNEY
ATTN K SCOTT STAPP
211 N WALNUT AVE
DEMOPOLIS, AL 36732

CITY ATTORNEY
ATTN KEVAN KELLY
126 N SAINT ANDREWS ST, STE 209
DOTHAN, AL 36303

CITY ATTORNEY
ATTN LAURALEE VALLON
PO BOX 568
HILLSBORO, TX 76645-0568

CITY ATTORNEY
ATTN NICOLE KING
LEGAL DEPT
710 N 20TH ST, 6TH FL
BIRMINGHAM, AL 35203

CITY ATTORNEY
ATTN PATRICK S OTTINGER
705 W UNIVERSITY AVE
LAFAYETTE, LA 70506

CITY ATTORNEY
ATTN RICARDO WOODS
205 GOVERNMENT ST
MOBILE, AL 36602-0001

CITY ATTORNEY
ATTN ROBERT STULTZ
CITY HALL
500 CITY HALL DR
FORT OGLETHORPE, GA  30742

CITY ATTORNEY
ATTN ROBERT THOMAS
525 MAIN ST
PHILADELPHIA, MS  39350

CITY ATTORNEY
ATTN RONNIE ARTIGUES
CITY HALL
301 COLEMAN AVE
WAVELAND, MS  39576

CITY ATTORNEY
ATTN STEPHANIE FRIEDMAN
1 MUNICIPAL DR
JACKSONVILLE, AR  72076

CITY ATTORNEY
ATTN TAYLOR TUCKER
314 N COURT AVE
PO BOX 7
LOUISVILLE, MS  39339

CITY ATTORNEY
ATTN THOMAS HUTTO
131 E CHURCH ST
LEWISBURG, TN  37901

CITY ATTORNEY
ATTN THOMAS SCHNEIDAU
CITY HALL
2055 SECOND ST
SLIDELL, LA  70458

CITY ATTORNEY
ATTN THOMAS SCHNEIDAU
PO BOX 828
SLIDELL, LA  70459

CITY ATTORNEY
C/O CSHE CORDRAIN & BASS
ATTN ANDRE G COUDRAIN
106 S MAGNOLIA ST
HAMMOND, LA  70403

CITY ATTORNEY
C/O NETTLES & RHEA
212 MAIN ST
CARTHAGE, MS  39051

CITY ATTORNEY
CITY HALL
401 W ARCH AV
SEARCY, AR  72143

CITY ATTORNEY
GRIFFIE LAW OFFICE
ATTN SAM GRIFFIE
104 4TH AVE N
AMORY, MS  38821

CITY CLERK
ATTN BECCA SMITH
201 E LOUISVILLE AVE
ATMORE, AL  36504

CITY CLERK
ATTN DEBBIE BALLARD
559 W FRONT ST N
THOMASVILLE, AL  36784

CITY CLERK
ATTN JEWEL MCCOY
212 E OAK ST
AMITE, LA  70422

CITY CLERK
ATTN JOHNETTE COOK
CITY HALL
117 FRIST ST N
WIGGINS, MS  39577

CITY CLERK
ATTN JON STYRON
123 MAIN AVE N
MAGEE, MS  39111

CITY CLERK
ATTN KELLY SCOUTEN
2420 OLD BRANDON RD
PEARL, MS  39208

CITY CLERK
ATTN LESA HARDIN
110 W MAIN ST
STARKVILLE, MS  39759

CITY CLERK
ATTN PAULA TIERCE
100 W SCHOOL ST
RIDGELAND, MS  39157

CITY COUNCIL CLERK
ATTN JO ANN CLARK
601 23RD AVE
MERIDAIN, MS  39301

CITY COUNCIL
201 N ECTOR DR
EULESS, TX  76039

CITY COUNCIL
203 GOODYEAR BLVD
PICAYUNE, MS  39466

CITY COUNCIL
400 COMMERCE ST
JACKSON, AL  36545

CITY COUNCIL
71 E TROY ST
TUPELO, MS  38804

CITY COUNCIL
ATTN BRENDA FORD
202 ARKANSAS AVE
BOGALUSA, LA  70427

CITY COUNCIL
CITY HALL
2201 UNIVERSITY BLVD
TUSCLOOSA, AL  35401

CITY COUNCIL
CITY HALL
3330 US-90
GAUTIER, MS  39553

CITY COUNCIL
CITY HALL
PO BOX 267
GAUTIER, MS  39553

CITY COUNSEL
505 E THREE NOTCH ST
ANDALUSIA, AL  36420

CITY DASH LLC
949 LAIDLAW AVE
CINCINNATI, OH  45237

CITY FIRE EXTIGUISHER CO
P O BOX 172131
MEMPHIS, TN  38187

CITY GLASS COMPANY LLC
1097 STARK ROAD
STARKVILLE, MS  39759

CITY GLASS
2214 FIFTH STREET
WICHITA FALLS, TX  76301

CITY GLASS
PO BOX 3813
WICHITA FALLS, TX  76301

CITY GLASS.
1201 N. MORRISON BLVD
HAMMOND, LA  70401

CITY MANAGER
ATTN DECARLON SEEWOOD
CITY HALL
701 E BROADWAY, 2ND FL
COLUMBIA, MS  65203

CITY MANAGER
ATTN TOM DAUGHERTY
CITY HALL
7100 CITY CENTER WY
FAIRVIEW, TN  37062

CITY OF ABILENE
ALARM PROGRAM
PO BOX 141596
IRVING, TX  75014

CITY OF ABILENE
WATER UTILITY OFFICE
P. O. BOX 3479
ABILENE, TX  79604

CITY OF ADAMSVILLE
PO BOX 309
ADAMSVILLE, AL  35005

CITY OF ALBERTVILLE
201 S. BROAD ST
ALBERTVILLE, AL  35950

CITY OF ALBERTVILLE
PO BOX 1248
ALBERTVILLE, AL  35950

CITY OF ALLEN ALARM PROGRAM
PO BOX 141209
IRVING, TX  75014

CITY OF ALLEN
ENVIRONMENTAL HEALTH
1ST FLOOR ALLEN CITY HALL
ALLEN, TX  75013

CITY OF ALLEN
UTILITY BILLING
PO BOX 734802
DALLAS, TX  75373

CITY OF ALVIN HEALTH DEPT
1100 WEST HWY 6
ALVIN, TX  77511

CITY OF ALVIN
216 W SEALY ST
ALVIN, TX  77511

CITY OF AMORY
JAMIE MORGAN, CITY CLERK
P.O. DRAWER 457
AMORY, MS  38821

CITY OF ANDALUSIA
PO BOX 429
ANDALUSIA, AL  36420

CITY OF ANNISTON
ATTN FINANCE DEPT
4309 MCCLELLAN BLVD

ANNISTON, AL  36206

CITY OF ANNISTON
ATTN FINANCE DEPT
4309 MCCLELLAN BLVD
ANNISTON, AL  36206

CITY OF ANNISTON
P.O. BOX 2168
ANNISTON, AL  36202

CITY OF ANNISTON
PO BOX 935145
ATLANTA, GA  31193

CITY OF ARLINGTON
ARLINGTON POLICE DEPT
ALARM OFFICE 01-0101
PO BOX 1065
ARLINGTON, TX  76004

CITY OF ARLINGTON
MAIL STOP: 07-0100
PO BOX 90231
ARLINGTON, TX  76004

CITY OF ATMORE
PO DRAWER 1297
201 E. LOUISVILLE AVE.
ATMORE, AL  36504

CITY OF AUBURN
144 TICHENOR AVE SUITE 6
AUBURN, AL  36830

CITY OF AUBURN-REVENUE OFFICE
144 TICHENOR AVE SUITE 6
AUBURN, AL  36830

CITY OF BATESVILLE
GAS & WATER
PO BOX 689
BATESVILLE, MS  38606

CITY OF BATESVILLE
PO BOX 689
BATESVILLE, MS  38606

CITY OF BATON ROUGE
ALARM ENFORCEMENT
P.O. BOX 2406
BATON ROUGE, LA  70821

CITY OF BATON ROUGE
ATTN: ALARM ENFORCEMENT
9000 AIRLINE HWY
BATON ROUGE, LA  70815

CITY OF BATON ROUGE
DEPT OF FINANCE
P.O. BOX 2590
BATON ROUGE, LA  70821

CITY OF BIRMINGHAM
ATTN: BO SEAGRIST
2850 19TH STREET SOUTH
HOMEWOOD, AL  35209

CITY OF BLYTHEVILLE
124 W WALNUT STREET
BLYTHEVILLE, AR  72315

CITY OF BOGALUSA
218 CUMBERLAND ST
BOGALUSA, LA  70427

CITY OF BOGALUSA
ATTN FINANCE DEPT
202 ARKANSAS AVE
BOGALUSA, LA  70427

CITY OF BOGALUSA
P.O. DRAWER 1179
BOGALUSA, LA  70427

CITY OF BOSSIER CITY
PO BOX 5399
BOSSIER CITY, LA  71171

CITY OF BREWTON
1010 DOUGLAS AVE
BREWTON, AL  36426

CITY OF BREWTON
P.O. BOX 368
BREWTON, AL  36427

CITY OF BROOKHAVEN
301 S FIRST ST, RM 102
BROOKHAVEN, MS  39601

CITY OF BROOKHAVEN
P.O. BOX 560
BROOKHAVEN, MS  39602

CITY OF CALEXICO
BUSINESS LICENSE RENEWAL
608 HEBER AVE
CALEXICO, CA  92231

CITY OF CARROLLTON
ALARM PERMITS
PO BOX 115125
CARROLLTON, TX  75011

CITY OF CARROLLTON
CITY HALL - 1ST FLOOR
1945 EAST JACKSON RD
CARROLLTON, TX  75006

CITY OF CARTHAGE
212  W MAIN STREET
CARTHAGE, MS  39051

CITY OF CLARKSVILLE
FINANCE & REVENUE DEPT
ONE PUBLIC SQ, STE 119/300
CLARKSVILLE, TN  37040

CITY OF CLARKSVILLE
P.O. BOX 928
CLARKSVILLE, TN  37041

CITY OF COLUMBIA
201 2ND STREET
COLUMBIA, MS  39429

CITY OF COLUMBUS
CITY HALL
90 WEST BROAD STREET
COLUMBUS, OH  43215

CITY OF COMMERCE
PUBLIC SAFETY DIVISION
2535 COMMERCE WAY
COMMERCE, CA  90040

CITY OF CORINTH
PO BOX 669
300 CHILDS STREET
CORINTH, MS  38835

CITY OF CORINTH
TAX COLLECTOR
P.O. BOX 669
CORINTH, MS  38835

CITY OF DALLAS
CITY HALL, 2D SOUTH
DALLAS, TX  75277

CITY OF DEL RIO TAX OFFICE
109 WEST BROADWAY
DEL RIO, TX  78840

CITY OF DEL RIO
109 W BROADWAY
DEL RIO, TX  78840

CITY OF DEMOPOLIS
211 NORTH WALNUT
DEMOPOLIS, AL  36732

CITY OF DENTON
601 E. HICKORY ST. STE. E
POLICE DEPARTMENT
DENTON, TX  76205

CITY OF DENTON
ATTN: KAREN GOODMAN, CUSTOMER SERVICE
601 E. HICKORY STREET, STE F
DENTON, TX 76205

CITY OF DENTON
MUNICIPAL UTILITIES
PO BOX 660150
DALLAS, TX 75266

CITY OF DENVER
DEPT OF FINANCE, TREASURY DIVISION
PO BOX 660860
DALLAS, TX 75266-0860

CITY OF DOTHAN, ALABAMA
ATTN FINANCE DEPT
126 N SAINT ANDREWS ST, RM 110
DOTHAN, AL 36303

CITY OF DOTHAN, ALABAMA
DOTHAN POLICE DEPT.
ATTN:RECORDS DIVISION
210 N. ST. ANDREWS ST.
DOTHAN, AL 36303

CITY OF DOTHAN, ALABAMA
P.O. BOX 2128
DOTHAN, AL 36302

CITY OF ELLISVILLE
110 NORTH COURT STREET
ELLISVILLE, MS 39437

CITY OF ENNIS
BOX 220
ENNIS, TX 75120

CITY OF ENTERPRISE REVENUE DEPT
PO BOX 311000
ENTERPRISE, AL 36331

CITY OF EULESS
ATTN: PERMITS
201 N ECTOR DR
EULESS, TX 76039

CITY OF EULESS
PLANNING AND DEVELOPMENT DEP.
201 N ECTOR
EULESS, TX 76039

CITY OF EULESS
PO BOX 143128
IRVING, TX 75014

CITY OF EULESS
WATER OFFICE
PO BOX 1545
EULESS, TX 76039

CITY OF FAIRVIEW
7100 CITY CENTER WAY
FAIRVIEW, TN 37062

CITY OF FONTANA
BUSINESS CERTIFICATE RENEWAL
8353 SIERRA AVE.
FONTANA, CA 92335

CITY OF FONTANA
SEWER BILLING DIVISION
8353 SIERRA AVE
FONTANA, CA 92335

CITY OF FOREST
120 S DAVIES ST
FOREST, MS 39074

CITY OF FOREST
P.O. BOX 298
FOREST, MS 39074

CITY OF FORT OGLETHORPE
500 CITY HALL DR
FORT OGLETHORPE, GA 30742

CITY OF FORT OGLETHORPE
P.O. BOX 5509
FORT OGLETHORPE, GA 30742

CITY OF FT. OGLETHORPE
PO BOX 5509
500 CITY HALL DRIVE
FORT OGLETHORPE, GA 30742

CITY OF GARLAND TAX OFFICE
217 N FIFTH ST
GARLAND, TX 75046

CITY OF GARLAND TAX OFFICE
P.O. BOX 462010
GARLAND, TX 75046

CITY OF GARLAND
GARLAND POLICE DEPT.
ALARM ENFORCEMENT CLERK
1891 FOREST LANE
GARLAND, TX 75042

CITY OF GAUTIER
3330 US-90
GAUTIER, MS 39553

CITY OF GAUTIER
CITY TAX COLLECTOR
3330 HWY 90
GAUTIER, MS 39553

CITY OF GAUTIER
P.O. BOX 670
GAUTIER, MS 39553

CITY OF GREENWOOD
101 W CHURCH ST
GREENWOOD, MS 38935

CITY OF GREENWOOD
P.O. BOX 907
GREENWOOD, MS 38935

CITY OF GULFPORT WATER AND
SEWER DEPT. 3643
PO BOX 123643
DALLAS, TX 75312

CITY OF GULFPORT
1410 24TH AVE
GULFPORT, MS  39501

CITY OF GULFPORT
PO BOX 1780
GULFPORT, MS  39502

CITY OF GULFPORT
WATER DEPARTMENT
PO BOX 123643 DEPT 3643
DALLAS, TX  75312

CITY OF HAMMOND TAX DEPARTMENT
PO BOX 2788
HAMMOND, LA  70404

CITY OF HAMMOND
310 E CHARLES ST
HAMMOND, LA  70401

CITY OF HAMMOND
P.O. BOX 2788
HAMMOND, LA  70404

CITY OF HATTIESBURG TAX DEPT
PO DRAWER 1898
HATTIESBURG, MS  39403

CITY OF HATTIESBURG
PO BOX 1898
HATTIESBURG, MS  39403

CITY OF HATTIESBURG
TAX DEPARTMENT
PO BOX 1898
HATTIESBURG, MS  39401

CITY OF HATTIESBURG
WATER BILLING OFFICE
P O BOX 1897
HATTIESBURG, MS  39403

CITY OF HENRY POLICE DEPT.
3903 VOLUNTEER DR. 400
CHATTANOOGA, TN  37416

CITY OF HOMEWOOD
2850 19TH ST S
HOMEWOOD, AL  35209

CITY OF HOMEWOOD
BUSINESS LICENSE DEPT CITY CLERKS
OFFICE
2850 19TH STREET SOUTH
HOMEWOOD, AL  35209

CITY OF HOMEWOOD
P.O. BOX 59666
BIRMINGHAM, AL  35259

CITY OF HOT SPRINGS
PO BOX 6300
HOT SPRINGS, AR  71902

CITY OF INDIO FIRE SERVICES
46-990 JACKSON STREET
INDIO, CA  92201

CITY OF INDIO
100 CIVIC CENTER MALL
INDIO, CA  92201

CITY OF INDIO
ALARM PROGRAM
PO BOX 142708
IRVING, TX  75014

CITY OF INDIO
PO DRAWER 1788
INDIO, CA  92202

CITY OF JACKSON
400 COMMERCE ST
JACKSON, AL  36545

CITY OF JACKSON
400 COMMERCE STREET
JACKSON, AL  36545

CITY OF JACKSON
P.O. BOX 1096
JACKSON, AL  36545

CITY OF JACKSON
PROPERTY TAX
101 EAST MAIN ST, SUITE 101
JACKSON, TN  38301

CITY OF JACKSONVILLE
1 MUNICIPAL DR
JACKSONVILLE, AR  72076

CITY OF JACKSONVILLE
1 MUNICIPALDRIVE
JACKSONVILLE, AR  72076

CITY OF JACKSONVILLE
P.O. BOX 126
JACKSONVILLE, AR  72076

CITY OF LAFAYETTE
1875 W PINHOOK RD, STE B
LAFAYETTE, LA  70508

CITY OF LAFAYETTE
P.O. BOX 4024
LAFAYETTE, LA  70502

CITY OF LAUREL
CITY CLERKS OFFICE
P.O. BOX 647
LAUREL, MS  39441

CITY OF LEWISBURG TAX
131 EAST CHURCH STREET
LEWISBURG, TN  37091

CITY OF LEXINGTON
CODY WOOD, CITY RECORDER
PO BOX 1699
LEXINGTON, TN  38351

CITY OF LONG BEACH BUSINESS LICENESE
DEPT
BUSINESS LICENESE DEPT
PO BOX 929
LONG BEACH, MS  39560

CITY OF LONG BEACH
201 JEFF DAVIS AVE
LONG BEACH, MS  39560

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, MS  39560

CITY OF LOUISVILLE
2373 S CHURCH AVE
LOUISVILLE, MS  39339

CITY OF LOUISVILLE
P.O. BOX DRAWER 510
LOUISVILLE, MS  39339

CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE, MS  39452

CITY OF MADISON
100 HUGHES RD
MADISON, AL  35758

CITY OF MADISON
P.O. BOX 99
MADISON, AL  35758

CITY OF MAGEE
123 MAIN AVE N
MAGEE, MS  39111

CITY OF MARSHALL TEXAS
WATER BILLING OFFICE
P.O. BOX 698
MARSHALL, TX  75671

CITY OF MCCOMB WATER DEPT.
CITY HALL
115 THIRD ST
MCCOMB, MS  39648

CITY OF MCCOMB WATER DEPT.
P.O. BOX 667
MCCOMB, MS  39649

CITY OF MCCOMB
115 THIRD STREET
PO BOX 667
MCCOMB, MS  39649

CITY OF MEMPHIS
CITY TRESURY OFFICE
125 N MAIN ST. ROOM 375
MEMPHIS, TN  38103

CITY OF MERIDIAN
PRIVILEGE LICENSE RENEWAL
PO BOX 1430
MERIDIAN, MS  39302

CITY OF MERIDIAN
WATER AND SEWERAGE
P. O. BOX 231
MERIDIAN, MS  39302

CITY OF MOBILE REVENUE DEPT
205 GOVT ST, S TWR RM 243
MOBILE, AL

CITY OF MOBILE REVENUE DEPT
P.O. BOX 11407
BIRMINGHAM, AL  35246

CITY OF MOBILE REVENUE DEPT
P.O. BOX 3065
MOBILE, AL  36652

CITY OF MOBILE
205 GOVERNMENT STREET
2ND FLOOR SOUTH TOWER
MOBILE, AL  36644

CITY OF MOBILE
P.O. BOX 3065
MOBILE, AL  36652

CITY OF MONROE
ATTN: TAXATION & REVENUE DIVISION/
OCCUPATIONAL LICENSE
316 BREARD STREET
MONROE, LA  71201

CITY OF MONROE
CITY HALL
400 LEA JOYNER EXPWY
MONROE, LA  71201

CITY OF MONROE
P.O. BOX 1743
MONROE, LA  71210

CITY OF MONROE
PLANNING & ZONING DIVISION
P.O. BOX 123
MONROE, LA  71201

CITY OF MONTGOMERY
ALARM PERMITS
P.O. BOX 159
MONTGOMERY, AL  36101

CITY OF MONTGOMERY
C/O COMPASS BANK
P.O. BOX 830469
BIRMINGHAM, AL  35283

CITY OF MONTGOMERY
PO BOX 5070
MONTGOMERY, AL  36103

CITY OF MURFREESBORO TAX COLLECTOR
APPLICATION FOR BUS TAX LIC
P O BOX 1139
MURFREESBORO, TN  37133

CITY OF MURFREESBORO TAX COLLECTOR
PO BOX 1139
MURFREESBORO, TN  37133

CITY OF MURFREESBORO
ALARMS ENFORCEMENT
1004 N HIGHLAND AVE
MURFREESBORO, TN  37130

CITY OF MURFREESBORO
MURFREESBORO POLICE DEPARTMENT
324 SOUTH CHURCH STREET
MURFREESBORO, TN  37130

CITY OF NACOGDOCHES WATER DEPT
PO BOX 635090
NACOGDOCHES, TX  75963

CITY OF NACOGDOCHES
NACOGDOCHES POLICE DEPARTMENT
ATTN: ALARM COORDINATOR
P.O. BOX 635030
NACOGDOCHES, TX  75963

CITY OF NATCHEZ
PO BOX 1185
NATCHEZ, MS  39121

CITY OF NEW BRAUNFELS
ALARM PROGRAM
PO BOX 140457
IRVING, TX  75014

CITY OF NEW BRAUNFELS
PO BOX 140457
IRVING, TX  75014

CITY OF NEW ORLEANS PHOTO SAFETY
PROGRAM
1340 POYDRAS ST, STE 1100
NEW ORLEANS, LA  70113

CITY OF NEW ORLEANS PHOTO SAFETY
PROGRAM
P.O. BOX 742503
CINCINNATI, OH  45274

CITY OF NEW ORLEANS
PO BOX 61840
NEW ORLEANS, LA  70161-1840

CITY OF NEW ORLEANS
REVENUE DIVISION
1300 PERDIDO ST, RM 1W15
NEW ORLEANS, LA  70112

CITY OF NORTH RICHLAND HILLS, TEXAS
4301 CITY POINT DRIVE
HALTOM CITY, TX  76180

CITY OF NORTH RICHLAND HILLS, TEXAS
PO BOX 961092
FORT WORTH, TX  76161

CITY OF OZARK
PO BOX 1987
OZARK, AL  36361

CITY OF PASADENA ALARM PERMITS
1114 DAVIS STREET
PASADENA, TX  77506

CITY OF PASADENA PUBLIC HEALTH DEPT
PO BOX 672
PASADENA, TX  77501

CITY OF PASADENA
FIRE PERMIT DIVISION
209 N. MAIN
PASADENA, TX  77506

CITY OF PEARL
PO BOX 5948
PEARL, MS  39288

CITY OF PETAL
119 W EIGHTH AVE
PETAL, MS  39465

CITY OF PETAL
CITY HALL
119 W 8TH AVE
PETAL, MS  39465

CITY OF PETAL
P.O. BOX 405
PETAL, MS  39465

CITY OF PHENIX CITY
DEPT OF FINANCE
601 12TH STREET
PHENIX CITY, AL  36867

CITY OF PHILADELPHIA
525 MAIN STREET
PHILADELPHIA, MS  39350

CITY OF PICAYUNE
200 HWY 11 SOUTH
PICAYUNE, MS  39466

CITY OF PICAYUNE
203 GOODYEAR BLVD
PICAYUNE, MS  39466

CITY OF PICAYUNE
815 NORTH BEACH STREET
PICAYUNE, MS  39466

CITY OF RAINBOW CITY - REVENUE DEPT.
3700 RAINVOW DRIVE
RAINBOW CITY, AL  35906

CITY OF RIDGELAND
ATTN: BUSINESS LICENSE DEPT.
304 HWY 51
RIDGELAND, MS  39157

CITY OF RIDGELAND
PO BOX 217
RIDGELAND, MS  39158

CITY OF SAN ANTONIO POLICE DEPARTMENT
315 S SANTA ROSA
SAN ANTONIO, TX  78207

CITY OF SAN ANTONIO POLICE DEPARTMENT
P.O. BOX 839966
SAN ANTONIO, TX  78283

CITY OF SAN ANTONIO
315 S SANTA ROSA ST
SAN ANTONIO, TX  78207

CITY OF SAN ANTONIO
FINANCIAL SERVICES DIV.
REVENUE COLLECTIONS
PO BOX 60
SAN ANTONIO, TX  78291

CITY OF SAN ANTONIO
METROPOLITAN HEALTH DISTRICT
1901 S. ALAMO
SAN ANTONIO, TX  78204

CITY OF SEARCY
300 WEST ARCH STREET
SEARCY, AR  72143

CITY OF SEARCY
401 W ARCH AVE
SEARCY, AR  72143

CITY OF SLIDELL OCCUPATIONAL LICENSE
2045 SECOND STREET
SUITE 214
SLIDELL, LA  70459

CITY OF SLIDELL
2045 2ND AVE
SLIDELL, LA  70458

CITY OF SLIDELL
P.O. BOX 828
SLIDELL, LA  70459

CITY OF STARKVILLE
110 WEST MAIN STREET
STARKVILLE, MS  39759

CITY OF STEPHENVILLE WATER DEPT.
298 W WASHINGTON
STEPHENVILLE, TX  76401

CITY OF SYLACAUGA
PO BOX 390
SYLACAUGA, AL  35150

CITY OF THOMASVILLE
138 WILSON AVE
THOMASVILLE, AL  36784

CITY OF THOMASVILLE
P.O. BOX 127
THOMASVILLE, AL  36784

CITY OF TUPELO
71 E TROY ST
TUPELO, MS  38804

CITY OF TUPELO
P.O. BOX 1485
TUPELO, MS  38802

CITY OF TUSCALOOSA
ACCOUNTING AND FINANCE
ATTN KATY METCALFE
PO BOX 2089
TUSCALOOSA, AL  35403

CITY OF TUSCALOOSA
REVENUE DEPARTMENT
P.O. BOX 2089
TUSCALOOSA, AL  35403

CITY OF TUSCALOOSA
WATER AND SEWER DEPT.
P.O. BOX 2153
BIRMINGHAM, AL  35287

CITY OF TYLER
711 WEST FERGUSON STREET
TYLER, TX  75702

CITY OF VERNON
4305 SANTA FE AVENUE
LOS ANGELES, CA  90058

CITY OF VERNON
HEALTH & ENVIRONMENTAL CONTROL
4305 S. SANTA FE AVE.
VERNON, CA  90058

CITY OF VILLE PLATTE
BUSINESS LICENSE
PO BOX 390
VILLE PLATTE, LA  70586

CITY OF VILLE PLATTE
CHARLES R. GUILLORY SHERIFF &
EX-OFFICIO TAX COLLECTOR
200 COURT STREET SUITE 100
VILLE PLATTE, LA  70586

CITY OF VILLE PLATTE
PROPERTY TAX DIVISION
P.O. BOX 390
VILLE PLATTE, LA  70586

CITY OF WACO WATER OFFICE
PO BOX 2649
WACO, TX  76702

CITY OF WAVELAND
301 COLEMAN AVE
WAVELAND, MS  39576

CITY OF WAVELAND
P.O. BOX 509
WAVELAND, MS  39576

CITY OF WAYNESBORO
714 WAYNE ST.
WAYNESBORO, MS  39367

CITY OF WEST POINT BUILDING
DEPARTMENT
3200 W 300 N
WEST POINT, UT  84015

CITY OF WEST POINT TAX COLLECTOR
PO BOX 1117
WEST POINT, MS  39773

CITY OF WEST POINT
TAX COLLECTOR, COLLECTOR
PO BOX 1117
WEST POINT, MS  39773

CITY OF WEST POINT
WATER & LIGHT DEPARTMENT
P.O. BOX 1117
WEST POINT, MS  39773

CITY OF WHITE SETTLEMENT
214 MEADOW PARK DRIVE
WHITE SETTLEMENT, TX  76108

CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX  76307

CITY OF WICHITA FALLS
PUBLIC SAFETY TRAINING CENTER
710 FLOOD STREET
WICHITA FALLS, TX  76301

CITY OF WIGGINS
117 1ST STREET
WIGGINS, MS  39577

CITY OF WIGGINS
JOHNETTE COOK, CITY CLERK
117 NORTH FIRST STREET
WIGGINS, MS  39577

CITY OF YAZOO CITY
CITY CLERK
P.O. BOX 689
YAZOO CITY, MS  39194

CITY OF YAZOO CITY
PO BOX 689
YAZOO CITY, MS  39194

CITY OF ZACHARY
ATTN: SHELBY ALLEN
4650 MAIN STREET
ZACHARY, LA  70791

CITY OF ZACHARY
PO BOX 310
ZACHARY, LA  70791

CITY ONE LOCKSMITH
P.O. BOX 375
NORTH HOLLYWOOD, CA  91603

CITY PAINT & GLASS, INC.
334 25TH STREET
MCCOMB, MS  39648

CITY PROPERTIES LLC
P.O. BOX 6524
LAUREL, MS  39441

CJ SUMMERALL
ADDRESS ON FILE

CK HANGERS
P O BOX 58365
VERNON, CA  90058

CLAIRDAY ELECTRIC INC
112 BLACK GUM LN.
SEARCY, AR  72143

CLAIRE DENISE TROTTER
ADDRESS ON FILE

CLAIRES BOUTIQUES, INC.
2400 WEST CENTRAL RD
HOFFMAN ESTATES, IL  60192

CLARA HARDY
ADDRESS ON FILE

CLARENCE BROWN
ADDRESS ON FILE

CLARENCE HAWKINS
ADDRESS ON FILE

CLARENCE JONES
ADDRESS ON FILE

CLARENCE KNUE
ADDRESS ON FILE

CLARENCE KNUE
ADDRESS ON FILE

CLARENCE MARTIN
ADDRESS ON FILE

CLARENCE RUSSELL
ADDRESS ON FILE

CLARENCE STEPHENS III
ADDRESS ON FILE

CLARIANYELI CAMACHO MEDINA
ADDRESS ON FILE

CLARISSA BARNES
ADDRESS ON FILE

CLARISSA EWELL
ADDRESS ON FILE

CLARISSA KNAPP
ADDRESS ON FILE

CLARISSA LUCYIES
ADDRESS ON FILE

CLARISSA MARTIN
ADDRESS ON FILE

CLARK BEVERAGE GROUP, INC.
P.O. BOX 3090
BOWLING GREEN, KY  42102

CLARK BEVERAGE GROUP, INC.
P.O. BOX 968
STARKVILLE, MS  39760

CLARK ELECTRIC LLC
188 ROY TUCKER ROAD
HATTIESBURG, MS  39401

CLARKE AIR COMPANY LLC
PO BOX 520
GROVE HILL, AL  36451

CLARKE COUNTY CONSUMER PROTECTION
DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

CLARKE COUNTY REVENUE COMMISSIONER
TYLER MONTANA PRESCOTT
P.O. BOX 9
GROVE HILL, AL  36451

CLARKSVILLE DEPART. OF ELECTRICITY
2215 MADISON ST
CLARKSVILLE, TN  37043

CLARKSVILLE DEPART. OF ELECTRICITY
P.O. BOX 31449
HILLDALE, TN  37040

CLARKSVILLE DEPT OF ELECTRICITY
PO BOX 31449
CLARKSVILLE, TN  37040

CLARKSVILLE FINANCE AND REVENUE DEPT
P.O. BOX 30549
CLARKSVILLE, TN  37040

CLARKSVILLE FINANCE AND REVENUE DEPT
P.O.BOX 928
CLARKSVILLE, TN  37041

CLARKSVILLE GAS AND WATER
P. O. BOX 31329
CLARKSVILLE, TN  37040

CLARNISHA GALMON
ADDRESS ON FILE

CLASSIC BRANDS LLC
8901 SNOWDEN RIVER PARKWAY
COLUMBIA, MD  21046

CLASSIC BRANDS LLC
CHIEF FINANCIAL OFFICER
8901 SNOWDEN RIVER PARKWAY
COLUMBIA, MD  21046

CLAUDELLE JACKSON
ADDRESS ON FILE

CLAUDETTE BRINSON
ADDRESS ON FILE

CLAUDETTE MAYE
ADDRESS ON FILE

CLAUDIA ARRIAGA
ADDRESS ON FILE

CLAUDIA AYALA SANCHEZ
ADDRESS ON FILE

CLAUDIA CRUZ
ADDRESS ON FILE

CLAUDIA GALVAN
ADDRESS ON FILE

CLAUDIA LARES
ADDRESS ON FILE

CLAUDIA ORTIZ-AGUILAR
ADDRESS ON FILE

CLAUDIA PEREZ
ADDRESS ON FILE

CLAUDIA PEREZ
ADDRESS ON FILE

CLAUDIA SANCHEZ
ADDRESS ON FILE

CLAUDIA WOODYARD
ADDRESS ON FILE

CLAUDIO IBARRA
ADDRESS ON FILE

CLAY COUNTY TAX COLLECTOR
PORSHA LEE TAX ASSESSOR/COLLECTOR
P.O. BOX 795
WEST POINT, MS  39773

CLAY HUCKABONE
ADDRESS ON FILE

CLAY ROSBOROUGH
ADDRESS ON FILE

CLAY, MASSEY & ASSOCIATES, P.C.
509 CHURCH ST
MOBILE, AL  36602

CLAYTON BROWN
ADDRESS ON FILE

CLAYTON CLARK
ADDRESS ON FILE

CLAYTON MYERS
ADDRESS ON FILE

CLAYTON RIGGON
ADDRESS ON FILE

CLAYTON WRIGHT
ADDRESS ON FILE

CLAYVON FLETCHER
ADDRESS ON FILE

CLEAN AIR SERVICES, INC.
P.O. BOX 606
BEAUMONT, MS  39423

CLEAN HARBORS ENVIRONMENTAL
SERVICES, INC.
P.O. BOX 734867
DALLAS, TX  75373

CLEAN N CLEAR MILDEW & WINDOW
CLEANING
779 ROSSI CIRCLE
DOTHAN, AL  36305

CLEAN SLATE PRESSURE WASHING
2913 EAST CLELAND RD
CABOT, AR  72023

CLEANING ONE SERVICES
2300 HWY 80 EAST
PO BOX 54555
PEARL, MS  39288

CLEAR CHANNEL BROADCASTING INC
PO BOX 406033
ATLANTA, GA  30384

CLEBURNE GLASS COMPANY INC.
P.O. BOX 491
CLEBURNE, TX  76033

CLECO POWER LLC
2030 DONAUE FERRY RD
PINEVILLE, LA  71360

CLECO POWER LLC
P.O. BOX 660228
DALLAS, TX  75266

CLEMAN HERRING
ADDRESS ON FILE

CLEMENTINA GARCIA-GARCIA
ADDRESS ON FILE

CLEMS TRUCKING
ATTN: MR. CLEM
1402 BRINOY DR
JACKSON, MS  39204

CLEMS TRUCKING
ATTN: MR. CLEM
C/O EAGLE CAPITAL
PO BOX 4215
TUPELO, MS  38803

CLEO WILLIAMSON
ADDRESS ON FILE

CLEOTILDE FERNANDEZ
ADDRESS ON FILE

CLERKS OFFICE
GOVERNOR GEORGE DEUKMEJIAN
COURTHOUSE
2475 MAGNOLIA AVE
LONG BEACH, CA  90802

CLEVELAND PROPERTIES LLC
ATTN VM CLEVELAND
1879 N COLEY RD
TUPELO, MS  38801

CLEVELAND PROPERTIES, LLC
V.M. CLEVELAND, MEMBER
1879 NORTH COLEY ROAD
TUPELO, MS  38801

CLIETT REFRIGERATION, INC.
PO BOX 864
111 W. FRANKLIN STREET
HILLSBORO, TX  76645

CLIFF BOZEMAN
ADDRESS ON FILE

CLIFF HADDADIN
ADDRESS ON FILE

CLIFFORD CRANE
ADDRESS ON FILE

CLIFTON BELL
ADDRESS ON FILE

CLIFTON DIXON
ADDRESS ON FILE

CLIFTON FEAZELL
ADDRESS ON FILE

CLIFTON HARRIS
ADDRESS ON FILE

CLIFTON MCDANIEL
ADDRESS ON FILE

CLIFTON RODGERS
ADDRESS ON FILE

CLIFTON WATTS
ADDRESS ON FILE

CLIFTONLARSONALLEN LLP
PO BOX 531878
ATLANTA, GA  30353

CLIMATE CONTROL
1085 Q STARK RD
STARKVILLE, MS  39759

CLIMATE CONTROL
13545 MS HWY 12 WEST
STARKVILLE, MS  39759

CLINIQUE BROWN
ADDRESS ON FILE

CLINTON JOSEPH
ADDRESS ON FILE

CLINTON MILLER
ADDRESS ON FILE

CLINTON R. CLIFTON
ADDRESS ON FILE

CLOGS & LEAKS
9707 KAUFFMAN AVE
SOUTH GATE, CA  90280

CLOIE HUNTSBERRY
ADDRESS ON FILE

CLOTHES ENCOUNTERS
18 BARTLETT PARKWAY
WINTHROP, MA  02152

CLOYD PROPERTIES LLC
433 E BEACH DR
OCEAN SPRINGS, MS  39564

CLS REVERSE LOGISTICS
ATTN: SIMON BOUZAGLOU
5901 S EASTERN AVE
COMMERCE, CA  90040

CLYDE ANN PIZZLATTO
ADDRESS ON FILE

CLYDE CHESSER
ADDRESS ON FILE

CME DRUG SCREENS
12004 MOBILE AVE
GULFPORT, MS  39503

CNP UTILITY DISTRICT
AVIK BONNERJEE, TAX ASSESSOR
COLLECTOR
13333 NORTHWEST FREEWAY STE 505
HOUSTON, TX  77040

CNP UTILITY DISTRICT
AVIK BONNERJEE, TAX ASSESSOR
COLLECTOR
P.O. BOX 204023
DALLAS, TX  75320

COACHING RIGHT NOW
3 GOLF CENTER, 371
HOFFMAN ESTATES, IL  60169

COAST ELECTRIC POWER ASSOC.
18020 HWY 603
KLIN, MS  39556

COAST ELECTRIC POWER ASSOC.
P.O. DRAWER 2430
BAY SAINT LOUIS, MS  39521

COAST LAWN SERVICE
16080 KAILA COURT
GULFPORT, MS  39503

COAST RADIO GROUP,
WZKX, WZNF, WROA, WRMP
PO BOX 2639
GULFPORT, MS  39505

COAST SAFE & LOCK CO INC.
P.O. BOX 66257
MOBILE, AL  36606

COAST TO COAST COMPUTER PRODUCTS
4277 VALLEY FAIR STREET
SIMI VALLEY, CA  93063

COASTAL ALARM COMPANY
4131 ADDINGTON CIRCLE
ANAHEIM, CA  92807

COASTAL CHEMICAL CO LLC
P.O. BOX 843365
DALLAS, TX  75284

COASTAL PET PRODUCTS INC
911 LEADWAY AVE
ALLIANCE, OH  44601

COASTAL TELEVISION BROADCASTING
COMPANY LLC
DBA WLOV-TV, ME TV & THIS TV
P.O. BOX 7009
SPRINGFIELD, OR  97475

COBALT REALTY INC
11001 HIGHLAND RD
BATON ROUGE, LA  70810

COBB PLUMBING COMPANY, INC.
2286 PODESTA COVE
MEMPHIS, TN  38134

COBRA FIRE PROTECTION
6840 DUBLIN DRIVE
CHINO, CA  91710

COBURN SUPPLY COMPANY, INC
P. O. BOX 99001
DENHAM SPRINGS, LA  70727

COBURN SUPPLY COMPANY, INC
PO BOX 46179
HOUSTON, TX  77210

COBURN SUPPLY COMPANY, INC
PO BOX 669259
DALLAS, TX  75266

COCA-COLA BOTTLING CO.
OF HOT SPRINGS, INC.
321 MARKET STREET
HOT SPRINGS, AR  71901

COCA-COLA CONSOLIDATED, INC
PO BOX 602937
CHARLOTTE, NC  28260

COCA-COLA SOUTHWEST BEVERAGES LLC
14185 DALLAS PARKWAY
DALLAS, TX  75254

COCA-COLA SOUTHWEST BEVERAGES LLC
PO BOX 744010
ATLANTA, GA  30384

COCA-COLA SOUTHWEST BEVERAGES LLC
TWO LINCOLN CENTRE
5420 LBJ FREEWAY SUITE 800
DALLAS, TX  75240

COCA-COLA UNITED
P.O. BOX 105637
ATLANTA, GA  30348

COCO5 HOLDINGS LLC
1932 W KINZIE STREET
CHICAGO, IL  60622

CODA CONSULTING GROUP
3023 S UNIVERSITY DRIVE
SUITE 220
FORT WORTH, TX  76109

CODARUIS ZACHERY
ADDRESS ON FILE

CODE RED NOVELTIES, LLC
16 EAST 34TH STREET
NEW YORK, NY  10016

CODY ANDREWS
ADDRESS ON FILE

CODY APARICIO
ADDRESS ON FILE

CODY BARNES
ADDRESS ON FILE

CODY ERFOURTH
ADDRESS ON FILE

CODY LADNER
ADDRESS ON FILE

CODY LOCKHART
ADDRESS ON FILE

CODY MCDANIEL
ADDRESS ON FILE

CODY RILEY
ADDRESS ON FILE

CODY SCHOPP
ADDRESS ON FILE

CODY SMITH
ADDRESS ON FILE

CODY TIPPEE
ADDRESS ON FILE

CODY VARDEN
ADDRESS ON FILE

COFFEE COUNTY REVENUE COMMISSIONER
101 S EDWARDS ST
ENTERPRISE, AL  36330

COFFEE COUNTY REVENUE COMMISSIONER
P.O. BOX 311606
ENTERPRISE, AL  36331

COLBIE SAULSBERRY
ADDRESS ON FILE

COLBY ALLDAY
ADDRESS ON FILE

COLBY ALSTON WITTE
ADDRESS ON FILE

COLBY FREE
ADDRESS ON FILE

COLBY HILL
ADDRESS ON FILE

COLBY ROHLFING
ADDRESS ON FILE

COLBY SAWYER
ADDRESS ON FILE

COLBY TOOSON
ADDRESS ON FILE

COLBY TREVINO
ADDRESS ON FILE

COLBY VEGAS
ADDRESS ON FILE

COLD CURTAIN INC.
8065 FITZGERALD DRIVE
DENHAM SPRINGS, LA  70706

COLE HANEY
ADDRESS ON FILE

COLE PROFESSIONAL SERVICES LLC
249 MAGNOLIA TRAIL
BRANDON, MS  39047

COLE SHARADEN
ADDRESS ON FILE

COLESHA ANTHONY
ADDRESS ON FILE

COLEY AIR CONDITIONING, INC.
PO BOX 1028
ATMORE, AL  36504

COLINA SANDERS
ADDRESS ON FILE

COLLECTOR, CLAIBORNE PARISH SLS TAX
DEPT
COLLECTOR SALES TAX DEP (CLAIBORNE)
CLAIBORNE PARISH SCHOOL BOARD
P. O. BOX 600
HOMER, LA  71040

COLLECTOR, CLAIBORNE PARISH
SALES TAX DEPT
415 E MAIN ST
HOMER, LA  71040

COLLEEN HAMMOND
ADDRESS ON FILE

COLLIN COUNTY TAX ASSESSOR
COLLECTOR
KENNETH L MAUN
PO BOX 8046
MCKINNEY, TX  75070

COLLIN DANIELS
ADDRESS ON FILE

COLLIN FRAIZE
ADDRESS ON FILE

COLLIN GREEN
ADDRESS ON FILE

COLLIN SCARBROUGH
ADDRESS ON FILE

COLLIN WOODS
ADDRESS ON FILE

COLLINS FIRE EXTINGUISHER & SAFETY LLC
P.O. BOX 1020
DEFUNIAK SPRINGS, FL  32435

COLONIAL LIFE
PROCESSING CENTER
PO BOX 1365
COLUMBIA, SC  29202

COLONIAL OVERHEAD DOORS LLC
679 HWY 7 SOUTH
OXFORD, MS  38655

COLONIAL VAN LINES
1441 SW 29TH AVE
POMPANO BEACH, FL  33069

COLONY TRADING
66 MAYFIELD AVE
EDISON, NJ  08837

COLT PATRICK TURMAN
ADDRESS ON FILE

COLTON A FALGOUST SR
ADDRESS ON FILE

COLTON CLOUGH
ADDRESS ON FILE

COLTON CRUTHIRDS
ADDRESS ON FILE

COLTON DAVENPORT
ADDRESS ON FILE

COLTON REAL
ADDRESS ON FILE

COLUMBIA DISCOUNT SALES
3397 MURPHY LANE
COLUMBIA, TN  38401

COLUMBIA FIRE EQUIPMENT
PO BOX 372
DEPT. 90
MEMPHIS, TN  38101

COLUMBUS CONSOLIDATED GOVERNMENT
1111 1ST AVE
COLUMBUS, GA  31901

COLUMBUS CONSOLIDATED GOVERNMENT
P.O. BOX 1397
COLUMBUS, GA  31902

COLUMBUS COURIER & FREIGHT LLC
5905 H GREEN POINTE DRIVE S
GROVEPORT, OH  43125

COLUMBUS FIRE & SAFETY EQUIPMENT CO
PO BOX 791
COLUMBUS, GA  31902

COLUMBUS GLASS MASTERS LLC
1900-B NORTHSIDE INDUSTRIAL BLVD UNIT B
COLUMBUS, GA  31909

COLUMBUS LIGHT AND WATER DEPT
ATTN: ANN ROBERTSON
P.O. BOX 949
COLUMBUS, MS  39703

COLUMBUS LOCK & KEY, INC.
309 22ND STREET N
COLUMBUS, MS 39701

COLUMBUS MCKEY
ADDRESS ON FILE

COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS, GA  31902

COLYNN RODGERS
ADDRESS ON FILE

COMAL COUNTY TAX OFFICE
P.O. BOX 659480
SAN ANTONIO, TX  78265

COMBAT RY INC
5301 MARYLAND WAY,  SUITE 100
BRENTWOOD, TN  37027

COMFORT CONCEPTS INC
1717 SWIFT DRIVE
JACKSONVILLE, AR  72076

COMFORT ENGINEERING CO. INC
ATTN: KATHY MANCILL
824 NORTH GLOSTER ST
TUPELO, MS  38804

COMFORT SUITES
00 PLAZA DRIVE
HATTIESBURG, MS  39402

COMFORT SYSTEMS USA ARKANSAS
PO BOX 16620
LITTLE ROCK, AR  72231

COMFORT SYSTEMS USA MIDSOUTH
P. O. BOX 1966
MONTGOMERY, AL  36104

COMFORT SYSTEMS USA MIDSOUTH
PO 36397
BIRMINGHAM, AL  35236

COMFORT SYSTEMS USA SOUTHEAST
13040 W. US HWY 84
NEWTON, AL  36352

COMFORT SYSTEMS USA SOUTHEAST
3835 GORDON JOHN DRIVE
MOBILE, AL  36693

COMFORT SYSTEMS USA SOUTHEAST
P.O. BOX 1966
MONTGOMERY, AL  36102

COMFORT SYSTEMS USA SOUTHEAST
P.O. BOX 30529
PENSACOLA, FL  32503

COMFORT SYSTEMS USA SOUTHEAST
SOUTHEAST
3779 ABIGAIL DRIVE
THEODORE, AL  36582

COMFORTS ON THE COAST
1221 LYNNE ST
OCEAN SPRINGS, MS  39564

COMMAND TRANSPORTATION
2633 PAYSPHERE CIRCLE
CHICAGO, IL  60674

COMMENTSOLD
3001 9TH AVE SW
HUNTSVILLE, AL  35805

COMMERCE INDUSTRIAL COUNCIL
CHAMBER OF COMMERCE
P O BOX 911039
COMMERCE, CA  90091

COMMERCE LOGISTIC CENTER LLC
2301 ROSECRANS AVE, STE 4100
EL SEGUNDO, CA  90245

COMMERCE LOGISTIC CENTER LLC
5901 S EASTERN AVE
BELL, CA  90040

COMMERCIAL AIR SOLUTIONS
PO BOX 23564
CHATTANOOGA, TN  37422

COMMERCIAL BUSINESS INTERIORS INC
P.O. BOX 16717
HATTIESBURG, MS  39404

COMMERCIAL DOOR SERVICE
1420 PRESTON, SUITE A
PASADENA, TX  77503

COMMERCIAL DOOR SYSTEMS
612 W. ROMANA ST
PENSACOLA, FL  32502

COMMERCIAL FINANCE ASSOCIATION
REGISTRAR, CFA CONVENTION
225 W. 34TH STR, SUITE 1815
NEW YORK, NY  10122

COMMERCIAL LIGHTING
P.O. BOX 270651
TAMPA, FL  33688

COMMERCIAL MAINTENANCE LLC
145 RAMBLING ROAD
VILLE PLATTE, LA  70586

COMMERCIAL MAINTENANCE LLC
P.O. BOX 146
VILLE PLATTE, LA  70586

COMMERCIAL SALES CONSULTANTS
PO BOX 611
INDIANAPOLIS, IN  46206

COMMERCIAL SALES CONSULTANTS.
3215 S PENNSYLVANIA ST
HOMECROFT, IN  46227

COMMERICAL STATIONARY COMPANY
723 SCOOBA STREET
HATTIESBURG, MS  39401

COMMERICAL DOORS
P. O. BOX 7138
MERIDIAN, MS  39304

COMMICAL SCOTT
ADDRESS ON FILE

COMMODITIES ASSISTANCE CORP
210 MILLER PLACE
HICKSVILLE, NY  11801

COMMON DESK - GRANITE PARKWAY
5601 GRANITE PARKWAY
STE 800
PLANO, TX  75024

COMMONWEALTH HOME FASHIONS INC
P.O. BOX 10032
ALBANY, NY  12201

COMMUNITY BANK OF MISSISSIPPI
325 MAXEY DRIVE
BRANDON, MS  39042

COMMUNITY BANK
5790 WIDEWATER PKWY
DEWITT, NY  13214

COMMUNITY COFFEE COMPANY, LLC
P. O. BOX 679510
DALLAS, TX  75267

COMMUNITY COMMUNICATIONS, INC.
61 PLEASANT ST
NEWBURYPORT, MA  01950

COMPACTOR RENTALS OF AMERICA, LLC.
75 REMITTANCE DRIVE, DEPT 6790
CHICAGO, IL  60675

COMPACTOR RENTALS OF AMERICA, LLC.
PO BOX 90578
PHOENIX, AZ  85066

COMPASS BANK
AS COLLATERAL AGENT
2200 POST OAK BLVD
HOUSTON, TX  77056

COMPASS BANK
ATTN MARK MEUHLEMANN
2200 POST OAK BLVD
HOUSTON, TX  77056

COMPASS BANK
C/O PORTER HEDGES LLP
ATTN JASON T LLOYD
1000 MAIN ST, 36TH FL
HOUSTON, TX  77002

COMPASS ENVIRONMENTAL INC.
1751 MCCOLLUM PARKWAY NW
KENNESAW, GA  30144

COMPETITIVE PALLET SERVICE
1502 PRODUCTION ROAD
JEFFERSONVILL, IN  47130

COMPLETE ENVIRONMENTAL
& REMEDIATION CO LLC
37 DAVID SWAN LANE
PURVIS, MS  39475

COMPLETE ENVIRONMENTAL
& REMEDIATION CO LLC
PO BOX 1079
WAYNESBORO, MS  39367

COMPLETE LIQUIDATORS
2207 RADCLIFFE ST
DOCK B BRISTOL, PA  19007

COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

COMPTROLLER OF PUBLIC ACCOUNTS
P O BOX 149348
AUSTIN, TX  78714

COMPUTER LIQUIDATIONS LTD
2265 NW 62ND DRIVE
BOCA RATON, FL  33496

CONCENTRA MEDICAL CENTERS
OCCUPATIONAL HEALTH CENTERS OF
SOUTHWEST, P.A.
P.O. BOX 9005
ADDISON, TX  75001

CONCENTRA MEDICAL CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA  91729

CONCORD USA LLC
509 2ND AVE SOUTH
HOPKINS, MN  55343

CONCORD USA LLC
JEANELL KRUPNICK
509 2ND AVE SOUTH
HOPKINS, MN  55343

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONDITIONED AIR SOLUTIONS, LLC
200 DAN TIBBS RD
HUNTSVILLE, AL  35806

CONDRELLA NICKERSON
ADDRESS ON FILE

CONLAN TIRE CO., LLC
12225 STEPHENS ROAD
WARREN, MI  48089

CONNECTED SOLUTIONS GROUP LLC
8529 MEADOWBRIDGE RD
SUITE 300
MECHANICSVILLE, VA  23116

CONNELL CONSTRUCTION
1600 W PLEASURE
SEARCY, AR  72143

CONNER BEAL
ADDRESS ON FILE

CONNER CLOUTIER
ADDRESS ON FILE

CONNER PARKER
ADDRESS ON FILE

CONNER PITCOX
ADDRESS ON FILE

CONNESHIA HODGES
ADDRESS ON FILE

CONNIE MYERS
ADDRESS ON FILE

CONNIE SEIFRIED
ADDRESS ON FILE

CONNIE TAYLOR
ADDRESS ON FILE

CONNIE THOMAS
ADDRESS ON FILE

CONNIE WRIGHT
ADDRESS ON FILE

CONNOR DAVIS
ADDRESS ON FILE

CONNOR DEAN
ADDRESS ON FILE

CONNOR FAITH
ADDRESS ON FILE

CONNOR MENARD
ADDRESS ON FILE

CONNOR WELLS
ADDRESS ON FILE

CONSILIO CORPORATION
13223 BLACK MOUNTAIN RD
SUITE 1102
SAN DIEGO, CA  92129

CONSOLIDATED CLOTHIERS
3755 MARQUIS STE 101
FRANK MOUSA
GARLAND, TX  75042

CONSOLIDATED INTERNATIONAL
DEPARTMENT 465
COLUMBUS, OH  43265

CONSOLIDATED WATERWORKS DISTRICT 1
PO BOX 630
HOUMA, LA  70361

CONSQUELIA HOLMES
ADDRESS ON FILE

CONSTABLE THIRD WARD
PO BOX 744
TANGIPAHOA PARISH, THIRD WARD
AMITE, LA  70422

CONSTANCE HINTON
ADDRESS ON FILE

CONSTANCE LEE
ADDRESS ON FILE

CONSTANCE ROBERSON
ADDRESS ON FILE

CONSUELO LONDON
78 WISTERIA DR APT 51
HATTIESBURG, MS  39401

CONSWALA MCKENNON
ADDRESS ON FILE

CONTINUUM GAMES INC
1240 BROOKVILLE WAY STE J
INDIANAPOLIS, IN  46239

CONTRACT PROPERTIES
649 OLD HICKORY BLVD
NASHVILLE, TN  37209

CONTRACTOR ENVIRONMENTAL SERVICES,
LLC
P. O. BOX 23261
WACO, TX  76702

CONTRACTOR ENVIRONMENTAL SERVICES,
LLC
PO BOX 575
HEWITT, TX  76643

CONTROL CONCEPTS INC
DEPT 314
PO BOX 4346
HOUSTON, TX  77210

CONTROL SYSTEMS INC.
1354 S. PARKSIDE PLACE
ONTARIO, CA  91761

CONVEYCO TECHNOLOGIES, INC.
P.O. BOX 1000
BRISTOL, CT  06011

CONWAY MACKENZIE, LLC
2515 MCKENNEY AVE
SUITE 1200
DALLAS, TX  75201

CONWAY MACKENZIE, LLC
C/O RIVERON CONSULTING LLC
2515 MICKINNEY
DALLAS, TX  75201

COOKS PEST CONTROL
PO BOX 341898
MEMPHIS, MI

COOKS PEST CONTROL
PO BOX 669
DECATUR, AL  35602

COOL CONCEPTS A/C & HEATING
10830 HILLPOINT DR
SAN ANTONIO, TX  78217

COOLEY TRANSPORT, INC
3637 PEPPERTOWN ROAD
FULTON, MS  38843

COOPER BIXBY
ADDRESS ON FILE

COOPER COLLINS
ADDRESS ON FILE

COOPER WINTERS
ADDRESS ON FILE

COOPERS LOCK & KEY LLC
130 RICHARDSON DRIVE
JACKSON, MS  39209

COPTER PEST CONTROL
P.O. BOX 310895
ENTERPRISE, AL  36331

COPY CATS PRINTING
905 HARDY STREET
HATTIESBURG, MS  39401

COPYPLUS INC.
P.O. BOX 966
NEW ALBANY, MS  38652

COPYWRITE OF NORTH MS, INC.
PO BOX 701
NEW ALBANY, MS  38652

CORA JOHNSON
ADDRESS ON FILE

CORA L MCNAIR
ADDRESS ON FILE

CORALIA RITA
ADDRESS ON FILE

CORBIN MAYFIELD
ADDRESS ON FILE

CORD MOVING AND STORAGE
3264 DEMOCRAT RD.
MEMPHIS, TN  38118

CORDEL PACLEY
ADDRESS ON FILE

CORDELIA BREWSTER
ADDRESS ON FILE

CORDERION STEPHENS
ADDRESS ON FILE

CORDERIUS WILSON
ADDRESS ON FILE

CORDIAL DESIGNS INC.
12365 BARRINGER STREET
SOUTH EL MONTE, CA  91733

CORDOVA SAFETY PRODUCTS
4025 VISCOUNT AVENUE
MEMPHIS, TN  38118

CORE DOCK & DOOR
PO BOX 7962
GULFPORT, MS  39506

CORE HOME
42 WEST 39TH STREET, 4TH FLOOR
NEW YORK, NY  10018

CORE LOGISTICAL SOLUTIONS, LLC
P.O. BOX 7962
GULFPORT, MS  39506

CORE MANCHESTER SQUARE, LLC
1 BRADLEY PARK COURT
SUITE A
COLUMBUS, GA  31904

CORE MANCHESTER SQUARE, LLC
PO BOX 11126
FAYETTEVILLE, AR  72703

CORETTA WILLIAMS
ADDRESS ON FILE

COREY AINSWORTH
ADDRESS ON FILE

COREY COLE
ADDRESS ON FILE

COREY GROSS
ADDRESS ON FILE

COREY LANG
ADDRESS ON FILE

COREY MARVELS
ADDRESS ON FILE

COREY MATHIS
ADDRESS ON FILE

COREY MOORE
ADDRESS ON FILE

COREY RADA
ADDRESS ON FILE

COREY ROBERTSON
ADDRESS ON FILE

COREY WASHINGTON
ADDRESS ON FILE

COREY WINDHAM
ADDRESS ON FILE

CORINA VAQUERO GONZALEZ
ADDRESS ON FILE

CORINE ANDERSON
ADDRESS ON FILE

CORINTH COCA-COLA BOTTLING WORKS
PO BOX 239
CORINTH, MS  38835

CORINTH GAS & WATER DEPT
P.O. BOX 1870
305 WEST WALDRON
CORINTH, MS  38835

CORITHIAN BIGHEMS
ADDRESS ON FILE

CORIUNA PRUITT
ADDRESS ON FILE

CORKERN DAVID
ADDRESS ON FILE

CORNELIUS DENHAM
ADDRESS ON FILE

CORNELIUS RASHARD PRITCHETT
ADDRESS ON FILE

CORNELIUS SANDERS
ADDRESS ON FILE

CORNELIUS TOLBERT
ADDRESS ON FILE

CORNERSTONE SERVICES LLC
PO BOX 849
NATALBANY, LA  70451

CORNITH GAS & WATER
305 W WALDRON ST
CORINTH, MS  38834

CORPORATE BILLING, LLC
ATTN: RECEIVABLES RECEIVABLES
PO BOX 830604 DEPT 100
BIRMINGHAM, AL  35283

CORPORATE BILLING, LLC
JUSTIN LUNDAY
239 JOHNSTON ST SE
DECATUR, AL  35601

CORPORATE RELOCATION SYSTEMS
79-40 COOPER AVE
GLENDALE, NY  11385

CORRI CRAWFORD
ADDRESS ON FILE

CORRIE WALTON
ADDRESS ON FILE

CORRIGO INCORPORATED
DEPT 0439
P.O. BOX 120439
DALLAS, TX  75312

CORTARVIS WILLIAMS
ADDRESS ON FILE

CORTLUND RICE
ADDRESS ON FILE

CORTNEY MCCLINTON
ADDRESS ON FILE

CORTNEY PHIPPS
ADDRESS ON FILE

CORY BLACK
ADDRESS ON FILE

CORY DUVALL
ADDRESS ON FILE

CORY FAVRE
ADDRESS ON FILE

CORY HENRY
ADDRESS ON FILE

CORY SHOOK
ADDRESS ON FILE

CORY WALKER
ADDRESS ON FILE

CORY WILLIAMS
ADDRESS ON FILE

COSHELIA CONLEY
ADDRESS ON FILE

COSMIC INC
9 BEACH CT
EAST BRUNSWICK, NJ  08816

COSONDRA LACKIE
ADDRESS ON FILE

COSTCO WHOLESALE
999 LAKE DR
ISSAQUAH, WA  98027

COTRINA NEWSOME
ADDRESS ON FILE

COTTINGHAM & BUTLER INSURANCE
SERVICES INC - CDC
SERVICES INC - CDC
PO BOX 7433
CAROL STREAM, IL  60197

COTTON PLANT CLINIC
1755 COUNTY ROAD 81
BLUE MOUNTAIN, MS  38610

COTTONWOOD CREEK S/C I LTD
C/O SABRE REALTY MANAGEMENT
16475 DALLAS PARKWAY, STE 880
ADDISON, TX  75001

COTTONWOOD CREEK S/C, LTD
C/O SABRE REALTY MANAGEMENT
16475 DALLAS PARKWAY, STE 880
ADDISON, TX  75001

COTY CORTEZ
ADDRESS ON FILE

COUNTY OF LOS ANGELES
DEPT OF TREASURER AND TAX COLLECTOR
PO BOX 514818
LOS ANGELES, CA  90051

COUNTY OF RIVERSIDE
DEPARTMENT OF ENVIRONMENTAL HEALTH
PO BOX 7909
RIVERSIDE, CA  92513

COUNTY OF SAN BERNARDINO
268 WEST HOSPITALITY LANE
SAN BERNARDINO, CA  92415

COUNTY OF SAN BERNARDINO
AGRICULTURE/WEIGHTS AND MEASURES
777 EAST RIALTO AVE
SAN BERNARDINO, CA  92415

COUNTY-WIDE AIR CONDITIONING
709 EAST 15TH STREET
DEL RIO, TX  78840

COURTLYN KNIGHT
ADDRESS ON FILE

COURTLYN SIMS
ADDRESS ON FILE

COURTNEY BOOTH
ADDRESS ON FILE

COURTNEY BRADFORD
ADDRESS ON FILE

COURTNEY BYRD
ADDRESS ON FILE

COURTNEY CLARK
ADDRESS ON FILE

COURTNEY CLAYTON
ADDRESS ON FILE

COURTNEY CROSBY
ADDRESS ON FILE

COURTNEY DACE
ADDRESS ON FILE

COURTNEY GALES
ADDRESS ON FILE

COURTNEY HANDY
ADDRESS ON FILE

COURTNEY HARPER
ADDRESS ON FILE

COURTNEY JOYCE
ADDRESS ON FILE

COURTNEY KYLE
ADDRESS ON FILE

COURTNEY LEDET
ADDRESS ON FILE

COURTNEY LONGWELL
ADDRESS ON FILE

COURTNEY LOZANO
ADDRESS ON FILE

COURTNEY MAGEE
ADDRESS ON FILE

COURTNEY MCGILL
ADDRESS ON FILE

COURTNEY MCMILLER
ADDRESS ON FILE

COURTNEY MINIX
ADDRESS ON FILE

COURTNEY MOORE
ADDRESS ON FILE

COURTNEY NUTTALL
ADDRESS ON FILE

COURTNEY ROBERTSON
ADDRESS ON FILE

COURTNEY SCOGGINS
ADDRESS ON FILE

COURTNEY SENAR
ADDRESS ON FILE

COURTNEY SMITH
ADDRESS ON FILE

COURTNEY SMITH
ADDRESS ON FILE

COURTNEY TUCKER
ADDRESS ON FILE

COVERSOURCE
106 COMMONS BLVD
SUITE A
PIEDMONT, SC  29673

COVINGTON COUNTY CONSUMER
PROTECTION DIV
ALLEN G WOODARD
1213 E THREE NOTICE ST
ANDALUSIA, AL  36420

COVINGTON COUNTY PROBATE OFFICE
PO BOX 789
ANDALUSIA, AL  36420

COVINGTON ELECTRIC SERVICE
P.O. BOX 720105
BYRAM, MS  39272

COWAN BYRON
ADDRESS ON FILE

COWAN TRANSPORT HOLDINGS, LLC
4555 HOLLINS FERRY ROAD
BALTIMORE, MD  21227

COWIN KEYS
ADDRESS ON FILE

COYLE GOTT
ADDRESS ON FILE

COYOTE LOGISTICS, LLC
P.O. BOX 742636
ATLANTA, GA  30374

CPL BUSINESS
P.O. BOX 660749
DALLAS, TX  75266

CPRS
PO BOX 30184
TAMPA, FL  33630

CPS ADVISORS LLC
48 S. BROADWAY 946
NYACK, NY  10960

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289

CRABTREE MAINTENANCE, INC.
P.O. BOX 502
STARKVILLE, MS  39760

CRAIG BRANDON
ADDRESS ON FILE

CRAIG EMERSON
ADDRESS ON FILE

CRAIG FIELDS
ADDRESS ON FILE

CRAIG FISHER
ADDRESS ON FILE

CRAIG HAMILTON JR
ADDRESS ON FILE

CRAIG PLUMBING & ELECTRICAL
1028 SOUTH COTTON STREET
ANDALUSIA, AL  36420

CRAIMESHIA SINEGAL
ADDRESS ON FILE

CRAINS AFFORDABLE LAWN CARE LLC
13324 OLD BATON ROUGE HWY
HAMMOND, LA  70403

CRAVENS LOCKSMITH SERVICE
110 BEE FARM RD
LEXINGTON, TN  38351

CRAWFORD ELECTRIC SUPPLY CO.INC.
7701 WEST LITTLE YORK RD
SUITE 800
HOUSTON, TX  77040

CRAWFORD ELECTRIC SUPPLY CO.INC.
P.O. BOX 847160
DALLAS, TX  75284

CRAWFORD LOCK & KEY
800 S MAIN AVE
DEMOPOLIS, AL  36732

CRE 8 SIGNS & GRAFIXS
531 S. GRAHAM ST
STEPHENVILLE, TX  76401

CREATIVE APPAREL CONCEPTS, INC.
28086 NETWORK PLACE
CHICAGO, IL  60673

CREATIVE APPAREL CONCEPTS, INC.
725 FLORIDA AVE
GOLDEN VALLEY, MN  55426

CREATIVE AWNING & SIGN
107 NORTH MAIN STREET
RIPLEY, MS  38663

CREATIVE BATH PRODUCTS INC.
250 CREATIVE DRIVE
CENTRAL ISLIP, NY  11722

CREATIVE CEDAR DESIGNS INC
6300 ENTERPRISE PARK DRIVE
SUITE A
CHATTANOOGA, TN  37416

CREATIVE IMPORTS, INC.
360DEMOTT AVE
LAKEVIEW, NY  11570

CREATIVE RETAIL WORKS, LLC
PO BOX 16471
CHESAPEAKE, VA  23328

CREATIVE SALES SOLUTIONS
1005 PINE BRANCH DR
WESTON, FL  33326

CREE WALLS
ADDRESS ON FILE

CRESENCIA CHOMBO DE HERNANDEZ
ADDRESS ON FILE

CRESHELL CRAWFORD
ADDRESS ON FILE

CRESSIDA WILLIS
ADDRESS ON FILE

CRESTMARK BANK
DRAWER 1317
P.O.,BOX 5935
TROY, MI  48007

CRISHAWN SMITH
ADDRESS ON FILE

CRISPUS FEARS
ADDRESS ON FILE

CRISSALDA GIL
ADDRESS ON FILE

CRISSIA LEE
ADDRESS ON FILE

CRISTAL GALVAN
ADDRESS ON FILE

CRISTAL WILLIAMS
ADDRESS ON FILE

CRISTALLE BURKS
ADDRESS ON FILE

CRISTANIA RAMOS
ADDRESS ON FILE

CRISTIAN CONTRERAS VALLES
ADDRESS ON FILE

CRISTIAN LOPEZ
ADDRESS ON FILE

CRISTIE DUNCAN
ADDRESS ON FILE

CRISTINA GONZALEZ
ADDRESS ON FILE

CRISTINA MAGANA
ADDRESS ON FILE

CRISTINA SHANEYFELT
ADDRESS ON FILE

CRISTINA SHORES
ADDRESS ON FILE

CRISTOVAL MORALES
ADDRESS ON FILE

CROSS CREEK VILLAGE
75 CROSS CREEK PARKWAY
HATTIESBURG, MS  39402

CROSSROADS CONNECTION INC
934 W WILSON AVE 2D
CHICAGO, IL  60640

CROWELL & MORING LLP
1001 PENNSYLVANIA AVE
WASHINGTON, DC  20004

CROWLEY LOGISTICS INC.
9487 REGENCY SQUARE BLVD
JACKSONVILLE, FL  32225

CROWLEY PUERTO RICO SERVICES, INC.
111 WA;; STREET 6TH FLOOR
ROOSEVELT ISLAND, NY  10044

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH  45264

CROWN MARK INC.
10881 S. SAM HOUSTON PRWY W.
HOUSTON, TX  77031

CROWN
P.O. BOX 206156
DALLAS, TX  75320

CRS MOVING AND STORAGE
64-54 MAURICE AVE
MASPETH, NY  11378

CRS
64-54 MAURICE AVENUE
MASPETH, NY  11378

CRYSTAL  CHAPPETTA
ADDRESS ON FILE

CRYSTAL BARDON
ADDRESS ON FILE

CRYSTAL BLACKWELL
ADDRESS ON FILE

CRYSTAL BROUGHTON
ADDRESS ON FILE

CRYSTAL BROWN
ADDRESS ON FILE

CRYSTAL BUCHANAN
ADDRESS ON FILE

CRYSTAL CHAMBERS
ADDRESS ON FILE

CRYSTAL COOPER
ADDRESS ON FILE

CRYSTAL DAUGHTRY
ADDRESS ON FILE

CRYSTAL GROTH
ADDRESS ON FILE

CRYSTAL HIGGINS
ADDRESS ON FILE

CRYSTAL JOLLY
ADDRESS ON FILE

CRYSTAL LONGGREAR
ADDRESS ON FILE

CRYSTAL LOONEY
ADDRESS ON FILE

CRYSTAL M PAZ
ADDRESS ON FILE

CRYSTAL MATA
ADDRESS ON FILE

CRYSTAL MCCARTHY
ADDRESS ON FILE

CRYSTAL MCDONALD
ADDRESS ON FILE

CRYSTAL MUNOZ
ADDRESS ON FILE

CRYSTAL MYERS
ADDRESS ON FILE

CRYSTAL PETERSEN
ADDRESS ON FILE

CRYSTAL RAINER
ADDRESS ON FILE

CRYSTAL ROBINSON
ADDRESS ON FILE

CRYSTAL ROCHA
ADDRESS ON FILE

CRYSTAL SPRINGS WATER OF MS
P.O. BOX 2459
NEW ALBANY, MS  38652

CRYSTAL STRONG
ADDRESS ON FILE

CRYSTAL THOMPSON
ADDRESS ON FILE

CRYSTAL TURNER
ADDRESS ON FILE

CRYSTAL WINSTON
ADDRESS ON FILE

CRYSTAL ZABALA
ADDRESS ON FILE

CSB CUTTING, SEWING, AND BIAS INC.
671 RIO ST
LOS ANGELES, CA  90023

CSC
PO BOX 7410023
CHICAGO, IL  60674

CSP UTILITIES DBA CORNERSTONE
PLUMBING
2101 S 22ND ST
WACO, TX  76706

CSPIRE BUSINESS SOLUTIONS
1018 HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS  39157

CSPIRE BUSINESS SOLUTIONS
P.O. BOX 798
MEADVILLE, MS  39653

CSPIRE WIRELESS
P. O. BOX 519
MEADVILLE, MS  39653

CSPIRE
ATTN: LISA PARKER
P O BOX 519
MEADVILLE, MS  39653

CSPIRE-INTERNET
1018 HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS  39157

CSPIRE-INTERNET
P.O. BOX 23073
JACKSON, MS  39225

CSS INC.
ATTN: ALAN COLE
35 LOVE LANE
NETCONG, NJ  07857

CSS INC.
MICHELE BENSON
35 LOVE LANE
NETCONG, NJ  07857

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197

CTC TRIANGLE (USA) LLC
14000 24TH ST E STE 100
SUMNER, WA  98390

CTX PLUMBING COMPANY, LLC.
4211 S PRESTON RD, STE 102
CELINA, TX  75009

CTX PLUMBING COMPANY, LLC.
P.O. BOX 1494
CELINA, TX  75009

CULLIGAN OF ONTARIO
1925 BURGUNDY PLACE
ONTARIO, CA  91761

CULLIGAN
3201 PREMIER DR STE 300
IRVING, TX  75063

CULMIN STAFFING GROUP INC
P O BOX 56346
ATLANTA, GA  30343

CULPEPPER BOGALUSA LUMBER COMPANY
LLC
130 CUMBERLAND STREET
BOGALUSA, LA  70427

CUMULUS - DALLAS KSCS FM
3670 MOMENTUM PLACE
CHICAGO, IL  60689

CUMULUS-SHREVEPORT
3620 MOMENTUM PLACE
CHICAGO, IL  60689

CUNNINGHAM PLACE DBA COOKE
PROPERTIES
205 17TH AVE N, SUITE 201
NASHVILLE, TN  37203

CURNAL PAGE
ADDRESS ON FILE

CURNELLA LEVINE-MORGAN
ADDRESS ON FILE

CURRY TRUCKING LLC
68 CR 1717
BAY SPRINGS, MS  39422

CURTIS ANDERSON
ADDRESS ON FILE

CURTIS BOYER
ADDRESS ON FILE

CURTIS JEFFREY
ADDRESS ON FILE

CURTIS RICHARDSON
ADDRESS ON FILE

CURTIS ROSE
ADDRESS ON FILE

CURTIS THOMPSON
ADDRESS ON FILE

CURTIS WASHINGTON
ADDRESS ON FILE

CURTRENELL BROWN
ADDRESS ON FILE

CUSTOM BUILDING PRODUCTS, INC.
P O BOX 844774
LOS ANGELES, CA  90084

CUSTOM GLASS SERVICES
404 W PARK AVE REAR 1
GREENWOOD, MS  38930

CUSTOM GLASS/
TUPELO DOOR & SPECIALTY CO., INC.
202 AIR PARK ROAD
TUPELO, MS  38803

CUTLER LEGAL TRUST ACCOUNT
123 E 9TH ST. SUITE 101
POMONA, CA  91768

CYANDRIA JEFFRIES
ADDRESS ON FILE

CYCLONE NATIONAL LLC
PO BOX 16161
MOBILE, AL  36616

CYD BARRETT
ADDRESS ON FILE

CY-FAIR TIRE
6516 GESSNER RD
HOUSTON, TX  77040

CYNDI PRESLEY
ADDRESS ON FILE

CYNITHA COLLINS
ADDRESS ON FILE

CYNTHIA  TONEY
ADDRESS ON FILE

CYNTHIA A. COLLINS
C/O LAW OFFICE OF PHILIP E MILES LLC
ATTN: PHILIP E MILES, ESQ
309 BROAD ST
GADSEN, AL  35901

CYNTHIA ALEXANDER
ADDRESS ON FILE

CYNTHIA ANGLIN
ADDRESS ON FILE

CYNTHIA ARO
ADDRESS ON FILE

CYNTHIA BEARD
ADDRESS ON FILE

CYNTHIA BRAMLETT
ADDRESS ON FILE

CYNTHIA DEL RIO
ADDRESS ON FILE

CYNTHIA G MOORE
ADDRESS ON FILE

CYNTHIA GONZALEZ
ADDRESS ON FILE

CYNTHIA HARWELL
ADDRESS ON FILE

CYNTHIA HODGES
ADDRESS ON FILE

CYNTHIA KEITH
ADDRESS ON FILE

CYNTHIA LOGAN
ADDRESS ON FILE

CYNTHIA M. HAMBY
ADDRESS ON FILE

CYNTHIA MARIE CHASE
ADDRESS ON FILE

CYNTHIA MCDONALD
ADDRESS ON FILE

CYNTHIA MEACHAM
ADDRESS ON FILE

CYNTHIA MEGAN STEWARD
ADDRESS ON FILE

CYNTHIA MYLES
ADDRESS ON FILE

CYNTHIA ROBINSON
ADDRESS ON FILE

CYNTHIA ROCHA
ADDRESS ON FILE

CYNTHIA SHORB-BARNES
ADDRESS ON FILE

CYNTHIA TAYLOR
ADDRESS ON FILE

CYNTHIA TEZINO
ADDRESS ON FILE

CYNTHIA VARNER
ADDRESS ON FILE

CYNTHIA VERSANSKY
ADDRESS ON FILE

CYNTHIA WALLACE
ADDRESS ON FILE

CYNTHIA WEEKS
ADDRESS ON FILE

CYNTHIA WILLIAMS
ADDRESS ON FILE

CYNTHIA YBARRA
ADDRESS ON FILE

CYPRESS LAND SOLUTIONS, LLC
7055 FIRETOWER RD
KILN, MS  39556

CYRAH STINNETT
ADDRESS ON FILE

D & D MOBILE HOME SALES
PO BOX 100
17789 JORDAN STREET
CHATOM, AL  36518

D & D SHOE COMPANY, LLC
1 GENERAL STREET
MAYFIELD, KY  42066

D & S ELECTRIC SERVICES INC
726 WEST ELM
TYLER, TX  75702

D & S SALES
800 BERKSHIRE LANE
PLYMOUTH, MN  55441

D HOUSTON
ADDRESS ON FILE

D&H DISTRIBUTING COMPANY
P.O. BOX 406942
ATLANTA, GA  30384

D&L TRANSPORT, LLC
8101 COLLEGE BLVD, SUITE 110
OVERLAND PARK, KS  66210

D' LAWLESS WHOLESALE
1707 EAST MAIN STREET
OLNEY, IL  62450

D.C. SERVICE CENTER, INC.
AT EXIT 64
415 HWY. 15 S.
NEW ALBANY, MS  38652

DABREANNA PUGH
ADDRESS ON FILE

DACHEN DIGGINS
ADDRESS ON FILE

DAE CONNER
ADDRESS ON FILE

DAETREN ANDERSON
ADDRESS ON FILE

DAFFANIE DIGGS
ADDRESS ON FILE

DAFONTA YEGGER
ADDRESS ON FILE

DAHEEM GEESTON
ADDRESS ON FILE

DAHSIA LEE
ADDRESS ON FILE

DAI JA TATE
ADDRESS ON FILE

DAIJA JEANPIERRE
ADDRESS ON FILE

DAIJA PETTY
ADDRESS ON FILE

DAILEY LLP
218 W FRONT ST.
MEDIA, PA  19063

DAILY JOURNAL
PO BOX 909
TUPELO, MS  38802

DAIRA RODRIGUEZ ZUNIGA
ADDRESS ON FILE

DAISA HILL
ADDRESS ON FILE

DAISHA FURLOW
ADDRESS ON FILE

DAISY GARZA
ADDRESS ON FILE

DAISY ROBINSON
ADDRESS ON FILE

DAISY WATSON
ADDRESS ON FILE

DAITERRIA MILLER
ADDRESS ON FILE

DAIVEON PARKER
ADDRESS ON FILE

DAJA HALL
ADDRESS ON FILE

DAJA TOWNSEND
ADDRESS ON FILE

DAJARELL CROSBY
ADDRESS ON FILE

DAJOUR HALL
ADDRESS ON FILE

DAJOUR JUPITER
ADDRESS ON FILE

DAJUA HOLMAN
ADDRESS ON FILE

DAJUAN DUCKSWORTH
ADDRESS ON FILE

DAKODA CERVANTES
ADDRESS ON FILE

DAKODA HENDERSON
ADDRESS ON FILE

DAKOTA ALDERIDGE
ADDRESS ON FILE

DAKOTA DIRDEN
ADDRESS ON FILE

DAKOTA EVANS
ADDRESS ON FILE

DAKOTA FOLKS
ADDRESS ON FILE

DAKOTA HINES
ADDRESS ON FILE

DAKOTA PEREZ
ADDRESS ON FILE

DAKOTA PREMIUM HARDWOODS, LLC
6805 IMPERIAL DR, SUITE D
WACO, TX  76712

DAKOTA PREMIUM HARDWOODS, LLC
PO BOX 23302
WACO, TX  76702

DAKOTA STOKES
ADDRESS ON FILE

DAKOTA STRATTON
ADDRESS ON FILE

DAKOTA TAYLOR
ADDRESS ON FILE

DAKOTA TURNER
ADDRESS ON FILE

DALAILA KETTON
ADDRESS ON FILE

DALAYIA COX
ADDRESS ON FILE

DALE COUNTY
ATTN: KIM CHARPE
P.O. BOX 580
OZARK, AL  36361

DALE COUNTY
ELEANOR OUTLAW
P.O. BOX 267
OZARK, AL  36361

DALE RELINE
ADDRESS ON FILE

DALE WILSON
ADDRESS ON FILE

DALETH CENICEROS
ADDRESS ON FILE

DALILA ROMERO VASQUEZ
ADDRESS ON FILE

DALIS WILSON
ADDRESS ON FILE

DALLAS COUNTY CONSUMER PROTECTION
DIV
320 E JEFFERSON BLVD, 208
DALLAS, TX  75203

DALLAS COUNTY TAX
ASSESSOR/COLLECTOR
JOHN R. AMES PCC CTA TAX ASSESSOR
PO BOX 139066
DALLAS, TX  75313

DALLAS DESK, INC
152017 MIDWAY RD
ADDISON, TX  75001

DALLAS DEVIN CURRY
ADDRESS ON FILE

DALTON BENNETT
ADDRESS ON FILE

DALTON JOHNSON
ADDRESS ON FILE

DALVIN WATSON
ADDRESS ON FILE

DALYN RUG COMPANY
P.O. BOX 1031
DALTON, GA  30722

DAMARA DAVIS
ADDRESS ON FILE

DAMARCO FRAZIER
ADDRESS ON FILE

DAMARCUS IKE
ADDRESS ON FILE

DAMARCUS PATRICK
ADDRESS ON FILE

DAMARION DORSEY
ADDRESS ON FILE

DAMARIS SIMMONS
ADDRESS ON FILE

DAMARIUS FERGUSON
ADDRESS ON FILE

DAMARIUS LOGAN
ADDRESS ON FILE

DAMEEKA COX
ADDRESS ON FILE

DAMEON JONES
ADDRESS ON FILE

DAMERON GIBBBS
ADDRESS ON FILE

DAMIAN DARNES
ADDRESS ON FILE

DAMIAN RODRIGUEZ
ADDRESS ON FILE

DAMIAN THERIOT
ADDRESS ON FILE

DAMIEN BAZLEY
ADDRESS ON FILE

DAMIEN DAWKINS
ADDRESS ON FILE

DAMIEN DILLON
ADDRESS ON FILE

DAMIEN GLAZIER
ADDRESS ON FILE

DAMIEN HANDY
ADDRESS ON FILE

DAMIEN MCALISTER
ADDRESS ON FILE

DAMIEN MOORE
ADDRESS ON FILE

DAMIEN THOMPSONJR
ADDRESS ON FILE

DAMIEN WARNER
ADDRESS ON FILE

DAMIEN YOUNG
ADDRESS ON FILE

DAMION SMITH
ADDRESS ON FILE

DAMON DREW
ADDRESS ON FILE

DAMON MATTHEWS
ADDRESS ON FILE

DAMON MCLENDON
ADDRESS ON FILE

DAMON MITCHELL
ADDRESS ON FILE

DAMON POE
ADDRESS ON FILE

DAMON ROSS
ADDRESS ON FILE

DAMON WASHINGTON
ADDRESS ON FILE

DAMYA LOGAN
ADDRESS ON FILE

DAN BARRILLEAUX
ADDRESS ON FILE

DAN POST BOOT COMPANY
P.O. BOX 745072
ATLANTA, GA  30374

DANA BAUGH
ADDRESS ON FILE

DANA CAMERON
ADDRESS ON FILE

DANA CARTER
ADDRESS ON FILE

DANA D FUQUA
ADDRESS ON FILE

DANA KELLEY
ADDRESS ON FILE

DANAIJA ROBERSON
ADDRESS ON FILE

DANAVON BARFIELD
ADDRESS ON FILE

DANAYSHA STEVENS
ADDRESS ON FILE

DANCO COMFORT SERVICES
1205 DAYTON DR
ROBINSON, TX  76706

DANESHA LUCKETT
ADDRESS ON FILE

DANESHA NEWSON
ADDRESS ON FILE

DANGEL WILLS
ADDRESS ON FILE

DANGELO HARRIS
ADDRESS ON FILE

DANGELO MONTGOMERY
ADDRESS ON FILE

DANHIL CONTAINERS II, LTD.
P.O. BOX 2089
TEMPLE, TX  76503

DANI ADKINS
ADDRESS ON FILE

DANI BAKER
ADDRESS ON FILE

DANIE MORRISON
ADDRESS ON FILE

DANIEL ALBEE
ADDRESS ON FILE

DANIEL BRANDENBURG
ADDRESS ON FILE

DANIEL CARR
ADDRESS ON FILE

DANIEL COOPER
ADDRESS ON FILE

DANIEL DARBY
ADDRESS ON FILE

DANIEL DAWSON
ADDRESS ON FILE

DANIEL DUFFY
ADDRESS ON FILE

DANIEL EDWARDS SHERIFF
ADDRESS ON FILE

DANIEL FITZGERALD
ADDRESS ON FILE

DANIEL FORD
ADDRESS ON FILE

DANIEL FORD
ADDRESS ON FILE

DANIEL G KAMIN MCCOMB LLC
490 S HIGHLAND AVE
PITTSBURGH, PA  15206

DANIEL G KAMIN MCCOMB LLC
PO BOX 10234
PITTSBURGH, PA  15232

DANIEL GALLAGHER
ADDRESS ON FILE

DANIEL GODINEZ
ADDRESS ON FILE

DANIEL GOMEZ GIMENEZ
ADDRESS ON FILE

DANIEL GONZALEZ
ADDRESS ON FILE

DANIEL HEBERT
ADDRESS ON FILE

DANIEL JUAREZ
ADDRESS ON FILE

DANIEL KILLINGS
ADDRESS ON FILE

DANIEL LICKLY
ADDRESS ON FILE

DANIEL MANN
ADDRESS ON FILE

DANIEL MYERS
ADDRESS ON FILE

DANIEL PADROM
ADDRESS ON FILE

DANIEL RIVERA
ADDRESS ON FILE

DANIEL ROBERTS
ADDRESS ON FILE

DANIEL ROBERTS
ADDRESS ON FILE

DANIEL RODRIGUEZ
ADDRESS ON FILE

DANIEL STANISLAS
ADDRESS ON FILE

DANIEL THOMPSON
ADDRESS ON FILE

DANIEL YOUNG
ADDRESS ON FILE

DANIEL ZELIFF
ADDRESS ON FILE

DANIELA PINTADO
ADDRESS ON FILE

DANIELLA GONZALES
ADDRESS ON FILE

DANIELLE BOURGEOIS
ADDRESS ON FILE

DANIELLE BROWN
ADDRESS ON FILE

DANIELLE CREWS
ADDRESS ON FILE

DANIELLE DYKES
ADDRESS ON FILE

DANIELLE GRAYSON
ADDRESS ON FILE

DANIELLE GREENE
ADDRESS ON FILE

DANIELLE HERRING
ADDRESS ON FILE

DANIELLE MCCULLOUGH
ADDRESS ON FILE

DANIELLE MCFADDEN
ADDRESS ON FILE

DANIELLE OZBIRN
ADDRESS ON FILE

DANIELLE QUITERIO
ADDRESS ON FILE

DANIELLE RILEY
ADDRESS ON FILE

DANIELLE SMITH
ADDRESS ON FILE

DANIELLE WILLIAMS
ADDRESS ON FILE

DANIELLE WOOD
ADDRESS ON FILE

DANIELLE WORTHY
ADDRESS ON FILE

DANIELS HOME REPAIR & HANDYMAN
SERVICE
1010 ELZY AVE
GREENWOOD, MS  38930

DANIKA GASTON
ADDRESS ON FILE

DANISHKA SANCHEZ-NEGRON
ADDRESS ON FILE

DANIYA JOHNSON
ADDRESS ON FILE

DANNA S. TAYLOR
ADDRESS ON FILE

DANNELL THOMPSON
ADDRESS ON FILE

DANNESHIA HARDAWAY
ADDRESS ON FILE

DANNY BERTACCI
ADDRESS ON FILE

DANNY BOSS
ADDRESS ON FILE

DANNY EDWARDS
ADDRESS ON FILE

DANNY HUGHES
ADDRESS ON FILE

DANNY JACKSON
ADDRESS ON FILE

DANNY LEWIS
ADDRESS ON FILE

DANNY MCCLAIN
ADDRESS ON FILE

DANTASIA BUCKLEY
ADDRESS ON FILE

DANTASIA WARE
ADDRESS ON FILE

DANTONIEON GALLOWAY
ADDRESS ON FILE

DANTORIUS UNDERWOOD
ADDRESS ON FILE

DANTRELL DANTZLER
ADDRESS ON FILE

DANTRICE WHITE
ADDRESS ON FILE

DANYA B
ADDRESS ON FILE

DAPHNE MAULE
ADDRESS ON FILE

DAQUON MCINNIS
ADDRESS ON FILE

DAQWAYZA SIMON
ADDRESS ON FILE

DARA N. LEWELLEN
ADDRESS ON FILE

DARA SECURITY
400 AVALON TERRACE COURT
RENO, NV  89523

DARCY L. ROCKETT
ADDRESS ON FILE

DARIAN CARNEY
ADDRESS ON FILE

DARIAN FERGUSON
ADDRESS ON FILE

DARIAN RAMOS
ADDRESS ON FILE

DARIEN AGUILAR
ADDRESS ON FILE

DARIEN PIERRE
ADDRESS ON FILE

DARIEN SUMMERALL
ADDRESS ON FILE

DARIN KING
ADDRESS ON FILE

DARIO MARTINEZ
ADDRESS ON FILE

DARION MOSLEY
ADDRESS ON FILE

DARIUN MCGEE
ADDRESS ON FILE

DARIUS MOLE
ADDRESS ON FILE

DARIUS PORTER
ADDRESS ON FILE

DARIUS RAY
ADDRESS ON FILE

DARIUS SIMMONS
ADDRESS ON FILE

DARIYAH BOLDEN
ADDRESS ON FILE

DARLA BUSBY
ADDRESS ON FILE

DARLA FORD
ADDRESS ON FILE

DARLENE COX
ADDRESS ON FILE

DARLENE KENNEDY
ADDRESS ON FILE

DARNELL ALEXANDER
ADDRESS ON FILE

DARNELL DISMUKE
ADDRESS ON FILE

DARNELL HAYWARD
ADDRESS ON FILE

DARNELL JOHNSON
ADDRESS ON FILE

DARNELL KING
ADDRESS ON FILE

DARNELLA WHITE
ADDRESS ON FILE

DARNEZ BELL
ADDRESS ON FILE

DARQUELL FULLER
ADDRESS ON FILE

DARQUVIS MANUEL
ADDRESS ON FILE

DARRAL JEFFERSON
ADDRESS ON FILE

DARREK PARKER
ADDRESS ON FILE

DARREL MAYFIELD
ADDRESS ON FILE

DARRELL BILLIOT
ADDRESS ON FILE

DARRELL EDWARDS
ADDRESS ON FILE

DARRELL JONES
ADDRESS ON FILE

DARRELL KING
ADDRESS ON FILE

DARRELL MCCURDY
ADDRESS ON FILE

DARRELL S WALKER
ADDRESS ON FILE

DARRELLE LOWERY
ADDRESS ON FILE

DARREN HENDERSON
ADDRESS ON FILE

DARREN JEFFERIS
ADDRESS ON FILE

DARREN WILLIS
ADDRESS ON FILE

DARREON GOLDEN
ADDRESS ON FILE

DARRICK DAVIS
ADDRESS ON FILE

DARRICK HAMILTON
ADDRESS ON FILE

DARRIELL CROCKRUM
ADDRESS ON FILE

DARRIN ADAMS
ADDRESS ON FILE

DARRIN BOONE
ADDRESS ON FILE

DARRIN SPARKS
ADDRESS ON FILE

DARRION STRONG
ADDRESS ON FILE

DARRIUS HARRIS
ADDRESS ON FILE

DARRIUS MARION
ADDRESS ON FILE

DARRIUS SIBLEY
ADDRESS ON FILE

DARRIYYAH LEWIS
ADDRESS ON FILE

DARRON AGEE
ADDRESS ON FILE

DARRON JONES
ADDRESS ON FILE

DARRYL GIVENS
ADDRESS ON FILE

DARRYL INGRAM
ADDRESS ON FILE

DARRYL KENT
ADDRESS ON FILE

DARRYLL HILL
ADDRESS ON FILE

DARRYLNESHIA WHITFIELD
ADDRESS ON FILE

DARYELL GLENN III
ADDRESS ON FILE

DARYLE ROBINSON
ADDRESS ON FILE

DASHA GRAY
ADDRESS ON FILE

DASHA WILLIAMS
ADDRESS ON FILE

DASHAUN D. KATES
ADDRESS ON FILE

DASHAWN LANE
ADDRESS ON FILE

DASHUAN MARSHALL
ADDRESS ON FILE

DASHYA MCGEE
ADDRESS ON FILE

DASMAIN HOLIDAY
ADDRESS ON FILE

DATASITE LLC
PO BOX 74007252
CHICAGO, IL  60674

DAVAN FOREST
ADDRESS ON FILE

DAVARIUS MORGAN
ADDRESS ON FILE

DAVE BROUSSARD AC & HEATING
101 JARED DRIVE
BROUSSARD, LA  70518

DAVE GULLEY
ADDRESS ON FILE

DAVE HUTCHINSON
ADDRESS ON FILE

DAVE PADDOCK
2826 AUTUMN BREEZE WAY
KISSIMMEE, FL  34744

DAVEON BLACKSHIRE
ADDRESS ON FILE

DAVES ELECTRICAL
37041 AGNES WEBB AVE
PRAIRIEVILLE, LA  70769

DAVEY REYES-CORNELIO
ADDRESS ON FILE

DAVIANNA JONES
ADDRESS ON FILE

DAVID & YOUNG GROUP CORP.
903 CASTLE ROAD
SECAUCUS, NJ  07094

DAVID ADAMS
ADDRESS ON FILE

DAVID ALAN WILSON
ADDRESS ON FILE

DAVID AMADOR
ADDRESS ON FILE

DAVID ANDERSON
ADDRESS ON FILE

DAVID BAYLOR
ADDRESS ON FILE

DAVID BOATMAN
ADDRESS ON FILE

DAVID BROWN
ADDRESS ON FILE

DAVID BRUMLEY
ADDRESS ON FILE

DAVID CANTRELL
ADDRESS ON FILE

DAVID CASSIDY
ADDRESS ON FILE

DAVID CAVAZOS
ADDRESS ON FILE

DAVID CHAVEZ
ADDRESS ON FILE

DAVID CLARK
ADDRESS ON FILE

DAVID CONTRERAS
ADDRESS ON FILE

DAVID DE JESUS
ADDRESS ON FILE

DAVID DEFORE
ADDRESS ON FILE

DAVID DIAZ
ADDRESS ON FILE

DAVID DODDS
ADDRESS ON FILE

DAVID E. REED
ADDRESS ON FILE

DAVID ECKHARDT
ADDRESS ON FILE

DAVID FOSTER
ADDRESS ON FILE

DAVID GAFNEY
ADDRESS ON FILE

DAVID GAMBLE
ADDRESS ON FILE

DAVID GEAN
ADDRESS ON FILE

DAVID GOINZALES
ADDRESS ON FILE

DAVID GOODE
ADDRESS ON FILE

DAVID GRISSOM
ADDRESS ON FILE

DAVID HALL III
ADDRESS ON FILE

DAVID HIGH
ADDRESS ON FILE

DAVID HOPKINS
ADDRESS ON FILE

DAVID IRVIN
ADDRESS ON FILE

DAVID JENKINS
ADDRESS ON FILE

DAVID JONES
ADDRESS ON FILE

DAVID JOYNER
ADDRESS ON FILE

DAVID LAROSA
ADDRESS ON FILE

DAVID LENOIR
ADDRESS ON FILE

DAVID LEOPARD
ADDRESS ON FILE

DAVID LOONEY
ADDRESS ON FILE

DAVID MANZUR
ADDRESS ON FILE

DAVID MARGOLIS
ADDRESS ON FILE

DAVID MARR
ADDRESS ON FILE

DAVID MARTINEZ JR. AND
WASH & THOMAS ATTORNEYS AT LAW
6613 SANGER AVE
WACO, TX  76706

DAVID MARTINEZ JR. AND
WASH & THOMAS ATTORNEYS AT LAW
6613 SANGER AVE
WACO, TX  76710

DAVID MAYS
ADDRESS ON FILE

DAVID MILLER
ADDRESS ON FILE

DAVID NEIL HINCHLIFFE
ADDRESS ON FILE

DAVID PAYNE
ADDRESS ON FILE

DAVID PITZER
ADDRESS ON FILE

DAVID POE
ADDRESS ON FILE

DAVID R. MCKEAN
ADDRESS ON FILE

DAVID RAWLINGS TRUSTEE
ADDRESS ON FILE

DAVID ROSADO
ADDRESS ON FILE

DAVID SHARP
ADDRESS ON FILE

DAVID SHERMAN
ADDRESS ON FILE

DAVID SHULTZ
ADDRESS ON FILE

DAVID STANDIFER
ADDRESS ON FILE

DAVID THAYER
ADDRESS ON FILE

DAVID TURNAGE
ADDRESS ON FILE

DAVID TURNER
ADDRESS ON FILE

DAVID URBANCZYK
ADDRESS ON FILE

DAVID WAITS
ADDRESS ON FILE

DAVID WALKER
ADDRESS ON FILE

DAVID WATKINS
ADDRESS ON FILE

DAVID WATSON
ADDRESS ON FILE

DAVID WILLIAM DODDS
ADDRESS ON FILE

DAVID WILLIS
ADDRESS ON FILE

DAVID WILSON
ADDRESS ON FILE

DAVID WILZCEK
ADDRESS ON FILE

DAVIDS BRIDAL
1001 WASHINGTON STREET
CONSHOHOCKEN, PA  19428

DAVIDS LOCK & KEY
2205 DENISE DRIVE
COLUMBIA, TN  38401

DAVIDSON COUNTY CONSUMER
PROTECTION DIV
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

DAVION WILLIS
ADDRESS ON FILE

DAVION WRIGHT
ADDRESS ON FILE

DAVIS BROTHERS PEST CONTROL
204 WOODLAND RD
BATESVILLE, MS  38606

DAVIS GLASS
224 W CENTRAL AVE
PETAL, MS  39465

DAVIS LOCKSMITHING
316 WILLOW GROVE CHURCH RD
SEMINARY, MS  39479

DAVIS TRAILER
2808 HWY 11
MOSELLE, MS  39459

DAVON MASON
ADDRESS ON FILE

DAVON WILLIAMS
ADDRESS ON FILE

DAVONTE DALES
ADDRESS ON FILE

DAVONTREL SMITH
ADDRESS ON FILE

DAVYON COX
ADDRESS ON FILE

DAWN BARNHART
ADDRESS ON FILE

DAWN DAQUIN
ADDRESS ON FILE

DAWN DAVIS
ADDRESS ON FILE

DAWN DELK
ADDRESS ON FILE

DAWN FRANKLIN
ADDRESS ON FILE

DAWN GLASGOW
ADDRESS ON FILE

DAWN PARKEY GARRETT
ADDRESS ON FILE

DAWN REESE
ADDRESS ON FILE

DAWN SHAW
ADDRESS ON FILE

DAWNDREA JORDAN
ADDRESS ON FILE

DAWSON BANG
ADDRESS ON FILE

DAY DETECTIVES, INC.
P.O. BOX 2255
JACKSON, MS  39225

DAY TO DAY IMPORTS INC.
16325 S AVALON BLVD
GARDENA, CA  90248

DAYANA HERNANDEZ
ADDRESS ON FILE

DAYANARA TORRES
ADDRESS ON FILE

DAYJA WILSON
ADDRESS ON FILE

DAYLA HILL
ADDRESS ON FILE

DAYLIGHT TRANSPORT, LLC
1501 HUGHES WAY SUITE 200
LONG BEACH, CA  90810

DAYLIN PATTERSON
ADDRESS ON FILE

DAYMOND JETER
ADDRESS ON FILE

DAYNA NETTLES
ADDRESS ON FILE

DAYRA HENRIQUEZ
ADDRESS ON FILE

DAYSHA SCOTT
ADDRESS ON FILE

DAYSIA GRANDISON
ADDRESS ON FILE

DAYTON SHAHAN
ADDRESS ON FILE

DAYZSHA ROGAN
ADDRESS ON FILE

DAZARAY ROSS
ADDRESS ON FILE

DB TRUCKING
141 DARDEN DR
ROBINSON, TX  76706

DC AMERICA
16033 ARROW HIGHWAY
IRWINDALE, CA  91706

DD APPAREL LLC
210 E. OLYMPIC BLVD.
SUITE 332
LOS ANGELES, CA  90015

DDI-DEVELOPMENTAL DIMENSIONS
INTERNATIONAL INC
P.O. BOX 780470
PHILADELPHIA, PA  19178

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

DE LAGE LANDEN FINANCIAL SERVICES, INC
PO BOX 825736
PHILADELPHIA, PA  19182

DEABY FAIRLEY
ADDRESS ON FILE

DEADRA D KELLY
ADDRESS ON FILE

DEAIRREUS HEARN
ADDRESS ON FILE

DEALCO, INC.
C/O STEVE BERGER
17 CONSTITUTION DR
LEONARDO, NJ  07737

DEALS WHOLESALE CORP
2043 83RD STREET
NORTH BERGEN, NJ  07047

DEAMONTE WASHINGTON
ADDRESS ON FILE

DEAN CROSS
ADDRESS ON FILE

DEAN D YOUNG
ADDRESS ON FILE

DEAN PROJANSKY
ADDRESS ON FILE

DEAN WAREHOUSE SERVICES, INC.
70 INDUSTRIAL ROAD
CUMBERLAND, RI  02864

DEANDRE ANDERSON
ADDRESS ON FILE

DEANDRE GREEN
ADDRESS ON FILE

DEANDRE GRIFFIN
ADDRESS ON FILE

DEANDRE LANE
ADDRESS ON FILE

DEANDRE MIKELL
ADDRESS ON FILE

DEANDRE REED
ADDRESS ON FILE

DEANDREA CALLINS
ADDRESS ON FILE

DEANDREA MCCALL
ADDRESS ON FILE

DEANDRIA GRANTHAM
ADDRESS ON FILE

DEANGELO HARDY
ADDRESS ON FILE

DEANGELO J LEGRIER
ADDRESS ON FILE

DEANGELO PICKERING
ADDRESS ON FILE

DEANGELO RANKIN
ADDRESS ON FILE

DEANNA HERNANDEZ
ADDRESS ON FILE

DEANNA MEDFORD
ADDRESS ON FILE

DEANNA MICHELLE SMITH
ADDRESS ON FILE

DEANNA NELSON
ADDRESS ON FILE

DEANNA NICHOLS
ADDRESS ON FILE

DEANQUNESHIA MASSEY
ADDRESS ON FILE

DEANTHONY COLSTON
ADDRESS ON FILE

DEANTHONY CURRY
ADDRESS ON FILE

DEAQUILYNN FOSTER
ADDRESS ON FILE

DEAREUS GUTTER
ADDRESS ON FILE

DEARRI MARSHALL
ADDRESS ON FILE

DEASIA GLENN
ADDRESS ON FILE

DEASIA HARRIS
ADDRESS ON FILE

DEASIA MONIQUE TERRELL
ADDRESS ON FILE

DEASIAH THOMAS
ADDRESS ON FILE

DEAUDRA SNOW
ADDRESS ON FILE

DEAZIA PITTS
ADDRESS ON FILE

DEBBIE HUGHES
ADDRESS ON FILE

DEBBIE J RICHARDS
ADDRESS ON FILE

DEBBIE ORTEGA
ADDRESS ON FILE

DEBBIE ROBERSON
ADDRESS ON FILE

DEBBIE SEMKUS
ADDRESS ON FILE

DEBBY BARRETT
ADDRESS ON FILE

DEBERA MEDFORD
ADDRESS ON FILE

DEBORAH A. ERWIN
ADDRESS ON FILE

DEBORAH ANN PARMER
ADDRESS ON FILE

DEBORAH COLLINS
ADDRESS ON FILE

DEBORAH COX
ADDRESS ON FILE

DEBORAH CRISS
ADDRESS ON FILE

DEBORAH GILBERT
ADDRESS ON FILE

DEBORAH MANUEL
ADDRESS ON FILE

DEBORAH MORENO
ADDRESS ON FILE

DEBORAH POWE
ADDRESS ON FILE

DEBORAH SAULTS
ADDRESS ON FILE

DEBORAH SIMPSON
ADDRESS ON FILE

DEBORAH TIDWELL
ADDRESS ON FILE

DEBORRAH BENNETT
ADDRESS ON FILE

DEBRA HARRIS
ADDRESS ON FILE

DEBRA HOCUTT
ADDRESS ON FILE

DEBRA HOLLIS
ADDRESS ON FILE

DEBRA NORRIS
ADDRESS ON FILE

DEBRA PALMER
ADDRESS ON FILE

DEBRA RICKS
ADDRESS ON FILE

DEBRA SHAYONNA LENAE MCCOLLOM
ADDRESS ON FILE

DEBRA SMITH
ADDRESS ON FILE

DEBRA SPIGHT
ADDRESS ON FILE

DEBRA STAPLES
ADDRESS ON FILE

DEBRA SYLVEST
ADDRESS ON FILE

DEBRA SYLVEST
ADDRESS ON FILE

DEBRA THOMPSON
ADDRESS ON FILE

DEBRA TRANQUILLO
ADDRESS ON FILE

DEBRA WALKER
ADDRESS ON FILE

DEBRAY JOHNSON
ADDRESS ON FILE

DEBRICA WILLIAMS
ADDRESS ON FILE

DEBROXIYAE WARREN
ADDRESS ON FILE

DECHARA WILLIAMS
ADDRESS ON FILE

DECHINNA REYNOLDS
ADDRESS ON FILE

DEDRA FUQUA
ADDRESS ON FILE

DEDRA LUM
ADDRESS ON FILE

DEDRICA FREEMAN
ADDRESS ON FILE

DEDRICK GAINES
ADDRESS ON FILE

DEDRICK MANCHESTER JR
ADDRESS ON FILE

DEDRICK SANDIFER
ADDRESS ON FILE

DEE DANIELSON
ADDRESS ON FILE

DEE MCGEE
ADDRESS ON FILE

DEE MCQUITER
ADDRESS ON FILE

DEE MILLER
ADDRESS ON FILE

DEE WADE
ADDRESS ON FILE

DEE WHITE-SOILEAU
ADDRESS ON FILE

DEE WILLIAMS
ADDRESS ON FILE

DEEDEE BROWN
ADDRESS ON FILE

DEEP SOUTH EQUIPMENT CO.
MSC 410633
P.O. BOX 415000
NASHVILLE, TN  37241

DEEP SOUTH EQUIPMENT CO.
P.O. BOX 29365
NEW ORLEANS, LA  70189

DEEP SOUTH HOLDING COMPANY
INC. D.B.A. CSI
PO BOX 250
MADISON, NC  27025

DEERICA SIMS
ADDRESS ON FILE

DEETRA JONES
ADDRESS ON FILE

DEIDRA NAPIER
ADDRESS ON FILE

DEIDRA SPIERS
ADDRESS ON FILE

DEIDRA TAYLOR
ADDRESS ON FILE

DEION THOMAS
ADDRESS ON FILE

DEIRDRA CLARK
ADDRESS ON FILE

DEIRDRE PERCLE
ADDRESS ON FILE

DEJA GAINES
ADDRESS ON FILE

DEJA JONES
ADDRESS ON FILE

DEJA KELLY
ADDRESS ON FILE

DEJUAN D. BANKS
ADDRESS ON FILE

DEKALB & PARTNERS LLC
219 SKILLMAN STREET
BROOKLYN, NY  11205

DEKEILEN RAYFORD
ADDRESS ON FILE

DEKENA BROWN
ADDRESS ON FILE

DEKERIA FOSTER
ADDRESS ON FILE

DEKODA COOPER
ADDRESS ON FILE

DEKODA HALL
ADDRESS ON FILE

DEL RIO LOCK & KEY SERVICE
P.O. BOX 421999
DEL RIO, TX  78842

DEL RIO RETAIL GROUP, INC
C/O WELLS FARGO BANK
P O BOX 260173
DALLAS, TX  75326

DELAINIA HARDY
ADDRESS ON FILE

DELANA BILLUPS
ADDRESS ON FILE

DELANDIS MARSH
ADDRESS ON FILE

DELANDREA MARSH
ADDRESS ON FILE

DELARANCE MCGINNEY
ADDRESS ON FILE

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, FRANCHISE
TAX
P.O. BOX 898
DOVER, DE  19903

DELAWARE STATE TREASURY
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELBERT MACK
ADDRESS ON FILE

DELBERT W DEARMAN
ADDRESS ON FILE

DELECIA JACKSON
ADDRESS ON FILE

DELESHIA SNODDY
ADDRESS ON FILE

DELEXIS PAGE
ADDRESS ON FILE

DELIA MARTINEZ
ADDRESS ON FILE

DELIKA SCOTT
ADDRESS ON FILE

DELISA TINGLE
ADDRESS ON FILE

DELKWAN HOGAN
ADDRESS ON FILE

DELL BARRETT
ADDRESS ON FILE

DELL MARKETING LP
P.O. BOX 534118
ATLANTA, GA  30353

DELMARCOS HODNETT
ADDRESS ON FILE

DELMER LEWIS
ADDRESS ON FILE

DELOIS BLAND
ADDRESS ON FILE

DELOITTE TAX LLP
LBX844736
1950 N. STEMMONS FREEWAY
DALLAS, TX  75207

DELONTA ALI SMITH
ADDRESS ON FILE

DELORD HOLOMON
ADDRESS ON FILE

DELORISE EVANS
ADDRESS ON FILE

DELOS INC.
120 N INDUSTRIAL BLVD STE ONE
CALHOUN, GA  30701

DELTA ELECTRICAL, INC
117 N CONALCO DR
JACKSON, TN  38301

DELTA FIRE PROTECTION COMPANY, LLC
1916 TUCKER INDUSTRIAL RD
TUCKER, GA  30084

DELTA MAINTENANCE SERVICES
P.O. BOX 194019
SAN JUAN, PR  919

DELTA PACKAGING AND SUPPLY LLC
P.O. BOX 321395
FLOWOOD, MS  39232

DELVCO PHARMA PACKAGING SERVICES
INC.
150 EAST 7TH STREET
PATERSON, NJ  07524

DELVIN RINES
ADDRESS ON FILE

DELYNN AGEE
ADDRESS ON FILE

DEMAIYA WILLIAMS
ADDRESS ON FILE

DEMANTE GARNETT
ADDRESS ON FILE

DEMARCO COCHRAN
ADDRESS ON FILE

DEMARCO GRANT
ADDRESS ON FILE

DEMARCUS DICKERSON
ADDRESS ON FILE

DEMARCUS HARRELL
ADDRESS ON FILE

DEMARCUS MATHIS
ADDRESS ON FILE

DEMARCUS SCOTT
ADDRESS ON FILE

DEMARCUS TREQUNN COMBS
ADDRESS ON FILE

DEMAREON HAMILTON
ADDRESS ON FILE

DEMARIOUS WALKER
ADDRESS ON FILE

DEMARIUS JOHNSON
ADDRESS ON FILE

DEMARQUEZ HATCHETT
ADDRESS ON FILE

DEMARRIA DREW
ADDRESS ON FILE

DEMETRE BREWSTER
ADDRESS ON FILE

DEMETRIA KENNEDY
ADDRESS ON FILE

DEMETRIA KEYS
ADDRESS ON FILE

DEMETRIA MAGEE-THOMAS
ADDRESS ON FILE

DEMETRIC EVANS
ADDRESS ON FILE

DEMETRICK LAFLEUR
ADDRESS ON FILE

DEMETRIES PORTER
ADDRESS ON FILE

DEMETRIUS HARRIS
ADDRESS ON FILE

DEMETRIUS REED
ADDRESS ON FILE

DEMETRIUS STEPTOE
ADDRESS ON FILE

DEMETRIUS WROTEN
ADDRESS ON FILE

DEMINSTRESS THOMAS
ADDRESS ON FILE

DEMITRICE FOSTER
ADDRESS ON FILE

DEMONDRA LONG
ADDRESS ON FILE

DEMONRICUS DRAPER
ADDRESS ON FILE

DEMOPOLIS TOWNE CENTER LLC
C/O REAL ESTATE SOUTHEAST LLC
PO BOX 681955
PRATTVILLE, AL  36068

DEMOPOLIS TOWNE CENTER LLC
C/O REAL ESTATE SOUTHEAST, LLC
PO BOX 681955
PRATTVILLE, AL  36068

DEMOPOLIS WATER WORKS AND SEWER
BOARD
PO BOX 350
DEMOPOLIS, AL  36732

DENA JAMES
ADDRESS ON FILE

DENAE CLAYTON
ADDRESS ON FILE

DENALEA FARLEY
ADDRESS ON FILE

DENECE PURCHASE
ADDRESS ON FILE

DENELL BOLTON
ADDRESS ON FILE

DENERRIA WILLIAMS
ADDRESS ON FILE

DENICE SIMS
ADDRESS ON FILE

DENICHOLAS BENDER-PAIGE
ADDRESS ON FILE

DENIJA ENGLISH
ADDRESS ON FILE

DENIM
111 TOWN SQUARE PLACE
SUITE 1203 1067
JERSEY CITY, NJ  07310

DENIM
PO BOX 737606
DALLAS, TX  75373

DENISE FRITZ
ADDRESS ON FILE

DENISE HOBBS
ADDRESS ON FILE

DENISE JONES
ADDRESS ON FILE

DENISE SHARON
ADDRESS ON FILE

DENISE SPILLER
ADDRESS ON FILE

DENISE TAYLOR
ADDRESS ON FILE

DENISE THORNTON
ADDRESS ON FILE

DENISSE MARTINEZ
ADDRESS ON FILE

DENMON DAVIS
ADDRESS ON FILE

DENNA PRUIT
ADDRESS ON FILE

DENNING FARMS, LLC
8350 BROWN ROAD
JONESVILLE, MI  49250

DENNIS BACK
ADDRESS ON FILE

DENNIS GARRISON
ADDRESS ON FILE

DENNIS HUDGENS
ADDRESS ON FILE

DENNIS LEWIS
ADDRESS ON FILE

DENNIS SALINAS
ADDRESS ON FILE

DENNIS SPARKS
ADDRESS ON FILE

DENNIS TEW
ADDRESS ON FILE

DENNIS TURNER
ADDRESS ON FILE

DENNIS WILSON
ADDRESS ON FILE

DENTON COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 90223
DENTON, TX 76202

DENTON ELECTRIC, INC
4205 MESA DRIVE
DENTON, TX 76207

DENTON POLICE DEPT RECORDS SECTION
601 E HICKORY ST STE E
DENTON, TX 76205

DENZEL WALTERS
ADDRESS ON FILE

DENZELL TABOR
ADDRESS ON FILE

DEON JONES
ADDRESS ON FILE

DEONDRIA WILLIAMS
ADDRESS ON FILE

DEONNA FULTZ
ADDRESS ON FILE

DEONTA KING-TIBBS
ADDRESS ON FILE

DEONTE JORDAN
ADDRESS ON FILE

DEONTE SMITH
ADDRESS ON FILE

DEONTREA GARDNER
ADDRESS ON FILE

DEPARTMENT OF AGRICULTURE &
INDUSTRIES
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107

DEPARTMENT OF ENVIRONMENTAL HEALTH
PO BOX 7909
RIVERSIDE, CA 92513

DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

DEPARTMENT OF REVENUE
P.O. BOX 23075
JACKSON, MS 39225

DEPARTMENT OF REVENUE
PO BOX 23191
JACKSON, MS 39225

DEPARTMENT OF TAXATION & FINANCE
STATE PROCESSING CENTER
P.O. BOX 4148
BINGHAMTON, NY 13902

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

DEPT OF CONSUMER AFFAIRS
ATTN KIMBERLY KIRCHMEYER, DIR
1625 N MARKET BLVD, STE N 112
SACRAMENTO, CA 95834

DEQUARIUS SIMMONS
ADDRESS ON FILE

DEQUON OSBORN
ADDRESS ON FILE

DERAJAY JACKSON
ADDRESS ON FILE

DEREK BOURQUE
ADDRESS ON FILE

DEREK DEMARIA
ADDRESS ON FILE

DEREK F. DEMARIA
ADDRESS ON FILE

DEREK MAURICE
ADDRESS ON FILE

DEREK PARKER
ADDRESS ON FILE

DEREK RADWAY
ADDRESS ON FILE

DEREKA BLOODSAW
ADDRESS ON FILE

DERICK LEVY
ADDRESS ON FILE

DERICKS WINDOW CLEANING
691 WHITE CHAPEL ROAD
CARRIERE, MS  39426

DERIJUAN WALKER
ADDRESS ON FILE

DERIK REESE
ADDRESS ON FILE

DERRECK STULTZ
ADDRESS ON FILE

DERRELL DAVIS
ADDRESS ON FILE

DERRELL HUGHES
ADDRESS ON FILE

DERRICA BURNSIDE
ADDRESS ON FILE

DERRICK BLACK
ADDRESS ON FILE

DERRICK BLAKE
ADDRESS ON FILE

DERRICK COTTO-DIAZ
ADDRESS ON FILE

DERRICK DONIGAN
ADDRESS ON FILE

DERRICK EALY
ADDRESS ON FILE

DERRICK FLETCHER
ADDRESS ON FILE

DERRICK HICKS
ADDRESS ON FILE

DERRICK HOLMES
ADDRESS ON FILE

DERRICK HUDDLESTON
ADDRESS ON FILE

DERRICK JACKSON
ADDRESS ON FILE

DERRICK JAMES
ADDRESS ON FILE

DERRICK JAMISON
ADDRESS ON FILE

DERRICK ROBINSON
ADDRESS ON FILE

DERRICK YOUNG
ADDRESS ON FILE

DERRIKA JACKSON
ADDRESS ON FILE

DERRIONA BROWN
ADDRESS ON FILE

DERVIN SONNIER
ADDRESS ON FILE

DERWIN ROBINSONII
ADDRESS ON FILE

DES REE GIBBS
ADDRESS ON FILE

DESERT FIRE EXTINGUISHER CO, INC.
558 E. INDUSTRIAL PLACE
PALM SPRINGS, CA  92264

DESHAE MITCHELL
ADDRESS ON FILE

DESHANTE GODWIN
ADDRESS ON FILE

DESHAUNDRICK RAWLS
ADDRESS ON FILE

DESHAWN GARRY
ADDRESS ON FILE

DESHAWN TYLER
ADDRESS ON FILE

DESHAWN WARREN
ADDRESS ON FILE

DESHON CHAMBERS-GILL
ADDRESS ON FILE

DESHON GRAVES
ADDRESS ON FILE

DESHUN ATLAS
ADDRESS ON FILE

DESHUN LEWIS
ADDRESS ON FILE

DESHUN LUCIOUS
ADDRESS ON FILE

DESHUN THOMAS
ADDRESS ON FILE

DESHYRA WYATT
ADDRESS ON FILE

DESIDERIO ANOOS
ADDRESS ON FILE

DESIGN SOLUTIONS INTERNATIONAL, INC.
7900 N UNIVERSITY DRIVE, SUITE 202
TAMARAC, FL  33321

DESIGNER BRANDS, INC.
810 DSW DRIVE
COLUMBUS, OH  43219

DESIREE CALHOUN
ADDRESS ON FILE

DESIREE CAMPBELL
ADDRESS ON FILE

DESIREE CHOATE
ADDRESS ON FILE

DESIREE COLLINS
ADDRESS ON FILE

DESIREE HUDSON
ADDRESS ON FILE

DESIREE HUSOSKY
ADDRESS ON FILE

DESIREE JAYNES
ADDRESS ON FILE

DESIREE VIDRIO
ADDRESS ON FILE

DESIREE WRIGHT
ADDRESS ON FILE

DESMA HAMILTON
ADDRESS ON FILE

DESMEIYAH EARL
ADDRESS ON FILE

DESMIN SMITH
ADDRESS ON FILE

DESMON HENRY
ADDRESS ON FILE

DESMOND BARNES
ADDRESS ON FILE

DESMOND BROWN
ADDRESS ON FILE

DESMOND HOLMES
ADDRESS ON FILE

DESMOND KEMP
ADDRESS ON FILE

DESMOND MARTIN
ADDRESS ON FILE

DESMOND MCCORMICK
ADDRESS ON FILE

DESMOND STEWART
ADDRESS ON FILE

DESMOND STEWART
ADDRESS ON FILE

DESOTO PARISH
SALES & USE TAX COMMISSION
211 CROSBY ST
MANSFIELD, LA  71052

DESOTO PARISH
SALES & USE TAX COMMISSION
P. O. BOX 927
MANSFIELD, LA  71052

DESSIE BURNS
ADDRESS ON FILE

DESSIE DAVIS
ADDRESS ON FILE

DESTANEI ARMSTRONG
ADDRESS ON FILE

DESTANY WILLIAMS
ADDRESS ON FILE

DESTIN GREEN
ADDRESS ON FILE

DESTIN MOODY
ADDRESS ON FILE

DESTINEE BURISE
ADDRESS ON FILE

DESTINEE FOSTER
ADDRESS ON FILE

DESTINEE PAYNE
ADDRESS ON FILE

DESTINEY HENRY
ADDRESS ON FILE

DESTINEY HORTON
ADDRESS ON FILE

DESTINEY MORRIS
ADDRESS ON FILE

DESTINI CAMERON
ADDRESS ON FILE

DESTINI CHAPMAN
ADDRESS ON FILE

DESTINI CLARK
ADDRESS ON FILE

DESTINI PAGE
ADDRESS ON FILE

DESTINI ROSE
ADDRESS ON FILE

DESTINY ADAMS
ADDRESS ON FILE

DESTINY BELLARD
ADDRESS ON FILE

DESTINY BOONE
ADDRESS ON FILE

DESTINY BUFFIN
ADDRESS ON FILE

DESTINY COTTLE
ADDRESS ON FILE

DESTINY CRAIG
ADDRESS ON FILE

DESTINY DAVIS
ADDRESS ON FILE

DESTINY DAVIS
ADDRESS ON FILE

DESTINY EADY
ADDRESS ON FILE

DESTINY FORBES
ADDRESS ON FILE

DESTINY HOBBS
ADDRESS ON FILE

DESTINY JACKSON
ADDRESS ON FILE

DESTINY LESTER
ADDRESS ON FILE

DESTINY LOTT
ADDRESS ON FILE

DESTINY LOYA
ADDRESS ON FILE

DESTINY MASSEY
ADDRESS ON FILE

DESTINY MOSLEY
ADDRESS ON FILE

DESTINY PEREZ
ADDRESS ON FILE

DESTINY PROWELL
ADDRESS ON FILE

DESTINY TREVILLION
ADDRESS ON FILE

DESTINY TURNER
ADDRESS ON FILE

DESTINY WALLACE
ADDRESS ON FILE

DESTINY WEBB
ADDRESS ON FILE

DESTINY WRIGHT
ADDRESS ON FILE

DESTINYS HEATING & AIR
DBA HALFORD ENTERPRISES
115 S. TRAIS ST. SUITE302
SHERMAN, TX  75090

DEUNNA DENISE MCDOWELL
ADDRESS ON FILE

DEUNTHONY GREEN
ADDRESS ON FILE

DEVAGUS JENKINS
ADDRESS ON FILE

DEVAN CHANEY
ADDRESS ON FILE

DEVAN SMITH
ADDRESS ON FILE

DEVAN WHITE
ADDRESS ON FILE

DEVANTE WATTS
ADDRESS ON FILE

DEVARIS BUCKLEY
ADDRESS ON FILE

DEVEN SHERIDAN
ADDRESS ON FILE

DEVERA DURAN
ADDRESS ON FILE

DEVGIRI EXPORTS LLC
240 PEACHTREE ST. NW, SUITE 5-A-1
ATLANTA, GA  30303

DEVHON LUCIOUS
ADDRESS ON FILE

DEVIN ALEXANDER
ADDRESS ON FILE

DEVIN BING
ADDRESS ON FILE

DEVIN BROOKS
ADDRESS ON FILE

DEVIN BROWNING
ADDRESS ON FILE

DEVIN COPELAND
ADDRESS ON FILE

DEVIN CROSBY
ADDRESS ON FILE

DEVIN DEGRATE
ADDRESS ON FILE

DEVIN FRANK
ADDRESS ON FILE

DEVIN KAHEY
ADDRESS ON FILE

DEVIN KELLY
ADDRESS ON FILE

DEVIN KING
ADDRESS ON FILE

DEVIN LEWIS
ADDRESS ON FILE

DEVIN NECAISE
ADDRESS ON FILE

DEVIN NICHOLS
ADDRESS ON FILE

DEVIN ROUSE
ADDRESS ON FILE

DEVIN SCOTT
ADDRESS ON FILE

DEVIN SHAY
ADDRESS ON FILE

DEVIN SMITH
ADDRESS ON FILE

DEVIN TSCHAENN
ADDRESS ON FILE

DEVINA CANNON
ADDRESS ON FILE

DEVINE PLUMBING LLC
PO BOX 1049
CARTHAGE, MS  39051

DEVLYIN JONES
ADDRESS ON FILE

DEVON POGUE
ADDRESS ON FILE

DEVON PRUITT
ADDRESS ON FILE

DEVONET JONES
ADDRESS ON FILE

DEVONTA RICHARDS
ADDRESS ON FILE

DEVONTA WALKER
ADDRESS ON FILE

DEVONTA WELLS
ADDRESS ON FILE

DEVONTAE HALEY
ADDRESS ON FILE

DEVONTAE OWENS
ADDRESS ON FILE

DEVONTE CAMERON
ADDRESS ON FILE

DEVONTE CAMERON
ADDRESS ON FILE

DEVONTE DIXON
ADDRESS ON FILE

DEVONTE LEE
ADDRESS ON FILE

DEVONTE MCGEE
ADDRESS ON FILE

DEVONTE SMITH
ADDRESS ON FILE

DEVONTE THOMAS
ADDRESS ON FILE

DEVYN SALLEE
ADDRESS ON FILE

DEWAYNE BOOKER
ADDRESS ON FILE

DEWAYNE BURNSIDE
ADDRESS ON FILE

DEWAYNE JONES
ADDRESS ON FILE

DEWAYNE KIRK
ADDRESS ON FILE

DEWAYNE ROBINSON
ADDRESS ON FILE

DEWAYNE TAYLOR
ADDRESS ON FILE

DEWAYNE ZANDERS
ADDRESS ON FILE

DEWEY PEST CONTROL
154 S. MISSION DR.
COLTON, CA  92324

DEWEY PEST CONTROL
P.O. BOX 7114
PASADENA, CA  91109

DEXTER BOWMAN
ADDRESS ON FILE

DEXTER CRUMP
ADDRESS ON FILE

DEXTER STRONG
ADDRESS ON FILE

DEXTER THOMAS
ADDRESS ON FILE

DEXTRANEAH AUGUSTINE
ADDRESS ON FILE

DEYANIRA RODRIGUEZ
ADDRESS ON FILE

DEZAERIOUS MAY
ADDRESS ON FILE

DEZARIA PEPPER
ADDRESS ON FILE

DEZIRAE MITCHEM
ADDRESS ON FILE

DEZMOND HALL
ADDRESS ON FILE

DEZMOND PATTON
ADDRESS ON FILE

DPS FIRE SYSTEMS, LLC
601 BUSINESS PKWY.
RICHARDSON, TX  75081

DG DISTISERVICES, LLC
ONE CRAGWOOD ROAD
SUITE 103A
SOUTH PLAINFIELD, NJ  07080

DG SALES INC
873 NE ORCHID BAY DR
BOCA RATON, FL  33487

DHIRAJ MEHTA
ADDRESS ON FILE

DHL EXPRESS-USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DI CENTRAL
1199 NASA PARKWAY
SUITE 101
HOUSTON, TX  77058

DI SQUARED LLC
PO BOX 260548
TAMPA, FL  33685

DIA TADLOCK
ADDRESS ON FILE

DIAL, INC.
DIAL SUPPLY & CONSTRUCTION
P.O. BOX 408
COLUBIA, MS  39429

DIAMARRIONTAE MARTIN
ADDRESS ON FILE

DIAMOND AIR DESIGN, LLC
200 TERRY DR.
PENSACOLA, FL  32503

DIAMOND BURKETT
ADDRESS ON FILE

DIAMOND DEAN
ADDRESS ON FILE

DIAMOND FELTON
ADDRESS ON FILE

DIAMOND H SERVICES INC
PO BOX 3408
LONGVIEW, TX  75606

DIAMOND HERRON
ADDRESS ON FILE

DIAMOND KELLY
ADDRESS ON FILE

DIAMOND MACK
ADDRESS ON FILE

DIAMOND PATRICK
ADDRESS ON FILE

DIAMOND PEYTON
ADDRESS ON FILE

DIAMOND STATE OVERHEAD DOOR
20 MAJESTIC VALLEY
CONWAY, AR  72032

DIAMOND YOUNG
ADDRESS ON FILE

DIAMONDE ANTHONY
ADDRESS ON FILE

DIAMONE FAIRLEY
ADDRESS ON FILE

DIAMYCHAL JONES
ADDRESS ON FILE

DIANA CONTRERAS
ADDRESS ON FILE

DIANA DELGADO
ADDRESS ON FILE

DIANA ELLIS
ADDRESS ON FILE

DIANA FRANCO
ADDRESS ON FILE

DIANA FUSELIER
ADDRESS ON FILE

DIANA PEREZ
ADDRESS ON FILE

DIANA ROBERSON
ADDRESS ON FILE

DIANA SPEAKMAN
ADDRESS ON FILE

DIANA X MONTALVAN
ADDRESS ON FILE

DIANE MCCLELLAND
ADDRESS ON FILE

DIANN WRIGHT
ADDRESS ON FILE

DIANNA HANSON
ADDRESS ON FILE

DIANNA HICKS
ADDRESS ON FILE

DIANNE LEE
ADDRESS ON FILE

DIANNE MCFARLAND
ADDRESS ON FILE

DIANNE SWEENY
ADDRESS ON FILE

DIBERVILLE MIDDLE SCHOOL
3320 WARRIOR DR
DIBERVILLE, MS  39540

DICKS SPORTING GOODS, INC.
345 COURT ST
CARAOPOLIS, PA  15108

DICKS SPORTING GOODS, INC.
345 COURT ST
CORAOPOLIS, PA  15108

DICKS SPORTING GOODS, INC.
MARK RUDOLPH
345 COURT STREET
CORAOPOLIS, PA  15108

DIEGO ARVIZU
ADDRESS ON FILE

DIEGO GEORGE
ADDRESS ON FILE

DIEGO HERNANDEZ
ADDRESS ON FILE

DIEGO RUIZ DAVILA
ADDRESS ON FILE

DIERRE MCDANIEL
ADDRESS ON FILE

DIETRICH BEARD
ADDRESS ON FILE

DIGITAL DATA SERVICES
304 RARITAN CENTER PARKWAY
EDISON, NJ  08837

DIJONAY KEYES
ADDRESS ON FILE

DIKESHIA CROSS
ADDRESS ON FILE

DILLARD DOOR & ENTRANCE CONTROL
PO BOX 2181
MEMPHIS, TN  38101

DILLARD TRULOVE TRUST B
C/O COLEMAN REALTY & INVESTMEN
P.O. BOX 9306
COLUMBUS, MS  39705

DILLARD TRULOVE TRUST B, BRANTO
TRUST, THE
C/O COLEMAN REALTY & INVESTMENT
COMPANY
PO BOX 9306
COLUMBUS, MS  39705-0018

DILLION JACKSON
ADDRESS ON FILE

DILLION SPEARS
ADDRESS ON FILE

DILLON CHILDREE
ADDRESS ON FILE

DILLON COPERLAND
ADDRESS ON FILE

DILLON DYER
ADDRESS ON FILE

DILLON HAYGOOD
ADDRESS ON FILE

DILLON PLUMBING COMPANY INC
PO BOX 829
HATTIESBURG, MS  39403

DIMENSION SALES INC.
3716 DES PLAINES RIVER ROAD
FRANKLIN PARK, IL  60131

DIMMIE JONES
ADDRESS ON FILE

DIMON GIBSON
ADDRESS ON FILE

DINORA VAQUERO
ADDRESS ON FILE

DIORIO FOREST PRODUCTS INC
PO BOX 6631
11129 AIR PARK RD
ASHLAND, VA  23005

DIQUEZE WILLIAMS
ADDRESS ON FILE

DIRECT ENERGY BUSINESS
P O BOX 660749
DALLAS, TX  75266

DIRECT HOME TEXTILES GROUP LLC
95 GROVE PARK LANE
WOODSTOCK, GA  30189

DIRECTOR OF REVENUE
CITY OF RAINBOW CITY
3700 RAINBOW DRIVE
RAINBOW CITY, AL  35906

DIRONE HARRIS
ADDRESS ON FILE

DIRT CHEAP BUILDING SUPPLIES
379 HWY 51 N
RIDGELAND, MS  39157

DIRT CHEAP OF FLORIDA, LLC
13265 S US HWY 441
SUMMERFIELD, FL  34491

DIRT CHEAP OF GEORGIA
1873 BATTLEFIELD PKWY
FORT OGLETHORPE, GA  30742

DIRT CHEAP OF LOUISIANA LLC
3324 AMBASSADOR CAFFERY PKWY
LAFAYETTE, LA  70506

DIRT CHEAP OF TENNESSEE LLC
1142 GALLATIN PIKE SOUTH
MADISON, TN  37115

DIRT CHEAP SE, LLC
6892 US HWY 49 NORTH
HATTIESBURG, MS  39402

DIRT CHEAP
PO BOX 711
HATTIESBURG, MS  39403

DISCOUNT GLASS COMPANY
PO BOX 89
MERIDIAN, MS  39302

DISCOUNT VALUES
1704 WARING ROAD
DALTON, GA  30721

DISCOVERY COMMUNICATIONS, LLC
9721 SHERRILL BLVD
KNOXVILLE, TN  37932

DISCOVERY COMMUNICATIONS, LLC
PO BOX 734735
DALLAS, TX  75373

DISEY MOARLET
ADDRESS ON FILE

DISHU YADAV NIJHARA
ADDRESS ON FILE

DISPLAY FIXTURE WAREHOUSE INC
4970 FULTON INDUSTRIES BLVD
ATLANTA, GA  30336

DISTRIBUTION UNLIMITED, INC
695 ROTTERDAM INDUSTRIAL PARK
SCHENECTADY, NY  12306

DISTRICT ATTORNEY
ATTN JOSPEH L WAITZ JR
PO BOX 3600
HOUMA, LA 70361-3600

DISTRICT CLERK OFFICE
PO BOX 1669
WACO, TX 76703

DIVERGENT DYNAMICS INC
105 MUIRFIELD WAY
CARROLLTON, GA 30116

DIVERSIFIRE INC OF WEST MONROE
1433 NATCHITOCHES STREET
WEST MONROE, LA 71292

DIVISION OF BUSINESS SERVICES
DEPARTMENT OF STATE, STATE OF
TENNESSEE
312 ROSE L PARKS AVE, 6TH FLOOR
NASHVILLE, TN 37243

DIXI KOHRS
1027 PUCKETT RD
LOUISVILLE, MS 39339

DIXIE ELECTRIC COMPANY, INC.
580 TRADE CENTER STREET
MONTGOMERY, AL 36108

DIXIE HEATING AND AIR LLC
80 JAKE JOHNSON RD
PURVIS, MS 39475

DIXON FAMILY DENTISTRY, P.A.
26 PARKWAY BLVD.
HATTIESBURG, MS 39401

DIYAVION RUFFIN
ADDRESS ON FILE

DJ CARR JR
ADDRESS ON FILE

DJ JENKINS
ADDRESS ON FILE

DJ PETTWAY
ADDRESS ON FILE

DJEAN BUIE
ADDRESS ON FILE

DJIMON PHILLIPS
ADDRESS ON FILE

DLM OFF-PRICE SPECIALISTS
509 N REXFORD DR
BEVERLY HILLS, CA 90210

DMARQUESS JONES
ADDRESS ON FILE

DML-RAN ETC LP
12440 EMILY COURT, SUITE 404
SUGAR LAND, TX 77478

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294

DNS SALES INC.
800 BERKSHIRE LANE
MINNEAPOLIS, MN 55441

DOC BROWN PIZZA LLC
P.O. BOX 1478
OXFORD, MS 38655

DOCUSIGN, INC.
221 MAIN ST, SUITE 1000
SAN FRANCISCO, CA 94105

DOCUSIGN, INC.
P.O. BOX 735445
DALLAS, TX 75373

DODDS DRUSILLA
ADDRESS ON FILE

DOLLAR GENERAL
100 MISSISON RIDGE
GOODLETTSVILLE, TN 37072

DOLLARONLY WHOLESALE, LLC
14362 N FRANK LLOYD WRIGHT BLV
SUITE 1500
SCOTTSDALE, AZ 85260

DOLLY WRIGHT
ADDRESS ON FILE

DOLORES FUENTES
ADDRESS ON FILE

DOMANIC ROBERSON
ADDRESS ON FILE

DOMINGO LUGO
ADDRESS ON FILE

DOMINIC ANDRUS
ADDRESS ON FILE

DOMINIC LUCERO
ADDRESS ON FILE

DOMINIC TYLER
ADDRESS ON FILE

DOMINICK SHEPHARD
ADDRESS ON FILE

DOMINIK JOHNSON
ADDRESS ON FILE

DOMINION WINDOW WASHING
1606 COLLINS HOLLOW RD
LEWISBURG, TN  37091

DOMINIQE OSBORNE
ADDRESS ON FILE

DOMINIQUE BOSTIC
ADDRESS ON FILE

DOMINIQUE BOYKINS
ADDRESS ON FILE

DOMINIQUE BROTHERNS
ADDRESS ON FILE

DOMINIQUE BROWN
ADDRESS ON FILE

DOMINIQUE COLE
ADDRESS ON FILE

DOMINIQUE HATCHER
ADDRESS ON FILE

DOMINIQUE JORDAN
ADDRESS ON FILE

DOMINIQUE KING
ADDRESS ON FILE

DOMINIQUE WOMACK
ADDRESS ON FILE

DOMINISHA TAYLOR
ADDRESS ON FILE

DOMONIO PRICE EWING
ADDRESS ON FILE

DOMONIQUE TALLEY
ADDRESS ON FILE

DON ESSARY
ADDRESS ON FILE

DON EVANS
ADDRESS ON FILE

DON HARRIS
ADDRESS ON FILE

DON KING
ADDRESS ON FILE

DONALD BAPTISTE
ADDRESS ON FILE

DONALD CARVER
ADDRESS ON FILE

DONALD CLOWER
ADDRESS ON FILE

DONALD COMPTON
ADDRESS ON FILE

DONALD GARNER
ADDRESS ON FILE

DONALD HOLCOMB
ADDRESS ON FILE

DONALD HOLCOMB
ADDRESS ON FILE

DONALD KEEL TRUCKING
1585 WASHINGTON LANE
WACO, TX  76708

DONALD MILLER
ADDRESS ON FILE

DONALD POUNS
ADDRESS ON FILE

DONALD REESE
ADDRESS ON FILE

DONALD SARGENT
ADDRESS ON FILE

DONALD SCHEID
ADDRESS ON FILE

DONALD W NEWTON
ADDRESS ON FILE

DONAVAN PAYTON
ADDRESS ON FILE

DONCILIO LOPEZ
ADDRESS ON FILE

DONELL HUNTER
ADDRESS ON FILE

DONISHIA SCOTT
ADDRESS ON FILE

DONNA AMOS
ADDRESS ON FILE

DONNA ANDERSON
ADDRESS ON FILE

DONNA CARL
ADDRESS ON FILE

DONNA COGBURN
ADDRESS ON FILE

DONNA EDWARDS
ADDRESS ON FILE

DONNA HOOGHOUSE
ADDRESS ON FILE

DONNA KORN
ADDRESS ON FILE

DONNA KORN
ADDRESS ON FILE

DONNA LAFINE
ADDRESS ON FILE

DONNA P ADAIR
ADDRESS ON FILE

DONNA PETERSON
ADDRESS ON FILE

DONNA SWIFT
ADDRESS ON FILE

DONNA WATKINS
ADDRESS ON FILE

DONNA WINDHAM
ADDRESS ON FILE

DONNA WOODS
ADDRESS ON FILE

DONNAMAX INC.
765 MCDONALD AVE
KINGS, NY  11218

DONNECIA HUNT
ADDRESS ON FILE

DONNELL SAMPTON
ADDRESS ON FILE

DONNETTA BANKS
ADDRESS ON FILE

DONNETTE SCOTT
ADDRESS ON FILE

DONNIE JOHNSON
ADDRESS ON FILE

DONOVAN BERRY
ADDRESS ON FILE

DONOVAN EVANS
ADDRESS ON FILE

DONOVAN FRANKLIN
ADDRESS ON FILE

DONOVAN GRANT
ADDRESS ON FILE

DONQUALA BELL
ADDRESS ON FILE

DONQUARIOUS GOODIN
ADDRESS ON FILE

DONQUAVIUS J. CRAWFORD
ADDRESS ON FILE

DONQUEZ BANKS
ADDRESS ON FILE

DONSHELL BOWERS
ADDRESS ON FILE

DONTAVIAH ROBINSON
ADDRESS ON FILE

DONTAVIOUS COUSAN
ADDRESS ON FILE

DONTAVIOUS LEAVY
ADDRESS ON FILE

DONTAVIOUS STONE
ADDRESS ON FILE

DONTAVIUS WADE
ADDRESS ON FILE

DONTE ALLEN
ADDRESS ON FILE

DONTE CURRY
ADDRESS ON FILE

DONTE HOLLAND
ADDRESS ON FILE

DONTENARY OWENS
ADDRESS ON FILE

DONTEZ WILLIAMS
ADDRESS ON FILE

DONTREA NESHAWN MCKINNEY
ADDRESS ON FILE

DONYA HARRISON
ADDRESS ON FILE

DONYA JERNIGAN
ADDRESS ON FILE

DOOR CONTROL SERVICES,
A DH PACE COMPANY INC
1901 E 119TH STREET
OLATHE, KS  66061

DOOR CONTROL SERVICES,
A DH PACE COMPANY INC
PO BOX 220 DEPT 251
BETTENDORF, IA  52722

DOOR CONTROL SERVICES,
A DH PACE COMPANY INC
PO BOX 675067
DALLAS, TX  75267

DOOR SPECIALISTS, INC.
451 DAUPHIN ISLAND PARKWAY
MOBILE, AL  36606

DOOR TECH OF NASHVILLE INC
1288 LEWIS STREET
NASHVILLE, TN  37210

DOORS AND MORE
ADDRESS ON FILE

DORA CORDOVA
ADDRESS ON FILE

DORA GROSINSKY
ADDRESS ON FILE

DORA SORTO-PEREZ
ADDRESS ON FILE

DORAN HINTON
ADDRESS ON FILE

DOREENE SUGGS
ADDRESS ON FILE

DORELL TURNER
ADDRESS ON FILE

DORIMUS RHODES
ADDRESS ON FILE

DORIS COX
ADDRESS ON FILE

DORIS FERGUSON
ADDRESS ON FILE

DORIS WHATLEY
ADDRESS ON FILE

DORMAKABA USA, INC.
PO BOX 896542
CHARLOTTE, NC  28289

DORMIFY, INC.
288 5TH. AVENUE, 11TH. FLOOR
NEW YORK, NY  10001

DOROTHY BOOZER
ADDRESS ON FILE

DOROTHY COLEMAN
ADDRESS ON FILE

DOROTHY DICKENS
ADDRESS ON FILE

DOROTHY HAMILTON
ADDRESS ON FILE

DOROTHY TAYLOR
ADDRESS ON FILE

DOROTHY WALLER
ADDRESS ON FILE

DOROTHY WOULLARD-SMITH
ADDRESS ON FILE

DORTHY RATCLIFF
ADDRESS ON FILE

DOTHAN BEHAVIORAL MEDICINE
CLINIC
408 HEALTHWEST DRIVE
DOTHAN, AL  36301

DOTHAN UTILITIES
200 KILGORE DR
DOTHAN, AL  36301

DOTHAN UTILITIES
P.O. BOX 6728
DOTHAN, AL  36302

DOTTY MAYS
ADDRESS ON FILE

DOUG GRACE
ADDRESS ON FILE

DOUG HAMMOND
ADDRESS ON FILE

DOUG MARTIN
ADDRESS ON FILE

DOUG ROBERTS
ADDRESS ON FILE

DOUGLAS FOUNTAIN
ADDRESS ON FILE

DOUGLAS HODGE
ADDRESS ON FILE

DOUGLAS LOWE
ADDRESS ON FILE

DOUGLAS W. WILSON
ADDRESS ON FILE

DOULE MARTIN
ADDRESS ON FILE

DOVER HOLDINGS, LLC.
119 CENTRAL PARK SOUTH, 3B
NEW YORK, NY  10019

DOVIEANNE GRAYSON
ADDRESS ON FILE

DOWIN ENTERPRISES (USA) INC.
3939 S. KARLOV AVE
CHICAGO, IL  60632

DOWNTOWN FOODS
703 ARROYO OAKS
THOUSAND OAKS, CA  91362

DOYLE BUFFINGTON
ADDRESS ON FILE

DOYLE ELECTRIC, INC.
15035 JEFFERSON HWY
BATON ROUGE, LA  70817

DOYLE SECURITY SERVICES, INC
371 MERRICK RD, STE 301
ROCKVILLE CENTRE, NY  11570

DP MARINA LLC
2150 WESSINGER RD
CHAPIN, SC  29036-8845

DR. PLUMBINGTON - REDWATER
PO BOX 117
REDWATER, TX  75573

DR. PLUMBINGTON
NATHAN WILLIAMS
102 PAGE STREET
MAUD, TX  75567

DRAIN SURGEON INC.
721 ROBERT BLVD
SLIDELL, LA  70458

DRAKE ELECTRIC
411 CHENOA AVE
CARTHAGE, MS  39051

DRAKE LAWN & LANDSCAPE, LLC
1740 COUNTY ROAD 14
MYRTLE, MS  38650

DRAQUESITIA LOGGINS
ADDRESS ON FILE

DRAVEN BAYLOR
ADDRESS ON FILE

DRE BUCHANAN
ADDRESS ON FILE

DRE EATON
ADDRESS ON FILE

DRE JAMAR
ADDRESS ON FILE

DRE LEWIS
ADDRESS ON FILE

DRE YOUNG
ADDRESS ON FILE

DREA MYLES
ADDRESS ON FILE

DREAM CARNELL
ADDRESS ON FILE

DREAM PROPERTY MANAGEMENT LLC
1324 40TH ST
BROOKLYN, NY  11218

DREAM TELECOM SOLUTION, INC
14222 NEARGROVE RD
LA MIRADA, CA  90638

DRELAN PORTER
ADDRESS ON FILE

DRENITA KILLINGS
ADDRESS ON FILE

DRESHANETTE THOMAS
ADDRESS ON FILE

DRESHON SNELL
ADDRESS ON FILE

DRESTIN CLEMMER
ADDRESS ON FILE

DREUX HOLMES
ADDRESS ON FILE

DREW CUTI
ADDRESS ON FILE

DREXEL ANDERSON
ADDRESS ON FILE

DREYLLON MCCOWAN
ADDRESS ON FILE

DREYLN CAMPBELL
ADDRESS ON FILE

DRICKA LAMPLEY
ADDRESS ON FILE

DRINDA YATES
ADDRESS ON FILE

DRS PRODUCT RETURNS LLC
PO BOX 641031
DALLAS, TX  75264-1031

DRS PRODUCT RETURNS
2670 LEISCZS RD, STE 100
LESSPORT, PA  19533

DRUID GLASS CONSTRUCTION INC
2770 SOUTHSIDE DR
TUSCALOOSA, AL  35401

DSA TRADING CO, INC.
236 JACOB STREET
SEEKONK, MA  02771

DSA TRADING CO, INC.
P.O. BOX 186
WABAN, MA  02468

DSHS AVC PERMIT PROGRAM ZZ109-125
CASH RECEIPTS MC - 2003
P.O. BOX 149347
AUSTIN, TX  78714-9347

DSI SECURITY SERVICES
P.O. BOX 7163
DOTHAN, AL  36302

DSL BY AIR
2953 BIENVILLE ROAD
OCEAN SPRINGS, MS  39564

DSV ROAD INC.
DEPT. CH 10902
PALATINE, IL  60055-0902

DUANE BILBRO
ADDRESS ON FILE

DUANE MATHEWS
ADDRESS ON FILE

DUANTE WILLIAMS
ADDRESS ON FILE

DUCK HOUSE SPORTS
4651 STATE STREET
MONTCLAIR, CA  91763

DUCK RIVER TEXTILE
295 5TH AVE SUITE 1106
MANHATTAN, NY  10016

DUGAS PEST CONTROL
P.O. BOX 77460
BATON ROUGE, LA  70879

DULCE DURAN LUNA
ADDRESS ON FILE

DULCE IBARRAGARCIA
ADDRESS ON FILE

DULCE ORTEGA
ADDRESS ON FILE

DULCE PADILLA
ADDRESS ON FILE

DUN & BRADSTREET, INC
75 REMITTANCE DRIVE, SUITE 1096
CHICAGO, IL  60675

DUNCAN SECURITY SYSTEMS, INC
P O BOX 50940
NASHVILLE, TN  37205

DUNDRIA HENDERSON
ADDRESS ON FILE

DUNNS HEATING & COOLING, LLC
1535 DELTACOM DR
ANNISTON, AL  36207

DUNNS HEATING & COOLING, LLC
2786 PELHAM ROAD S
ANNISTON, AL  36206

DUNNS WHOLESALE INC.
19240 S.E. HEUKE ROAD
BORING, OR  97009

DURA TRUCKING
5901 S KASTERN AVE
COMMERCE, CA  90040

DURDEN OUTDOOR DISPLAYS, INC
DEPT 5245
P.O. BOX 2153
BIRMINGHAM, AL  35287

DURO-LAST ROOFING INC.
525 MORLEY DRIVE
SAGINAW, MI  48601

DURRELL BARNETT
ADDRESS ON FILE

DUSTIN ANDERSON
ADDRESS ON FILE

DUSTIN CUNNINGHAM
ADDRESS ON FILE

DUSTIN L STRAYHORN
ADDRESS ON FILE

DUSTIN LEWIS
ADDRESS ON FILE

DUSTIN LUKE
ADDRESS ON FILE

DUSTIN PANNELL
ADDRESS ON FILE

DUSTIN ROBERTS
ADDRESS ON FILE

DUSTIN ROSE
ADDRESS ON FILE

DUSTIN SHAFER
ADDRESS ON FILE

DUSTY KONIECZNY
ADDRESS ON FILE

DUSTY WALKER
ADDRESS ON FILE

DVODNEY BROOKS
ADDRESS ON FILE

DWAINE KENDRICK
ADDRESS ON FILE

DWAN SMITH
ADDRESS ON FILE

DWAYNE BATTEN
ADDRESS ON FILE

DWAYNE BUTLER
ADDRESS ON FILE

DWAYNE COUSIN
ADDRESS ON FILE

DWAYNE HILL
ADDRESS ON FILE

DWAYNE LEWIS
ADDRESS ON FILE

DWAYNE ORY
ADDRESS ON FILE

DWAYNE TURNER
ADDRESS ON FILE

DWAYNE WATKINS
ADDRESS ON FILE

DWELL AND DECOR OUTDOOR LLC
400 CHASE PARK SOUTH STE 112
BIRMINGHAM, AL  35244

DWIGHT BANKS
ADDRESS ON FILE

DWIGHT HOLLIDAY
ADDRESS ON FILE

DWIGHT MCCLENDON
ADDRESS ON FILE

DWIGHT MOTEN
ADDRESS ON FILE

DWSMV WSMV
29824 NETWORK PLACE
CHICAGO, IL  60673

DWSMV WSMV
PO BOX 14200
TALLAHASSEE, FL  32317

DYLAN BUTTS
ADDRESS ON FILE

DYLAN COLLINS
ADDRESS ON FILE

DYLAN CORKER
ADDRESS ON FILE

DYLAN CREPPEL
ADDRESS ON FILE

DYLAN DELAHOUSSAYE
ADDRESS ON FILE

DYLAN EVERS
ADDRESS ON FILE

DYLAN HENRY
ADDRESS ON FILE

DYLAN NAVARRETTE
ADDRESS ON FILE

DYLAN PANNELL
ADDRESS ON FILE

DYLAN PARKER
ADDRESS ON FILE

DYLAN PHAM
ADDRESS ON FILE

DYLAN SMITH
ADDRESS ON FILE

DYLAN TRUPO
ADDRESS ON FILE

DYLON PAYNE
ADDRESS ON FILE

DYNAMITE DEALS LLC
802 BUTLER CRT
ARNOLD, MO  63010

DYNASHA BUTLER
ADDRESS ON FILE

DYNASTI HARRIS
ADDRESS ON FILE

DYNASTY FOOTWEAR LTD LLC
800 N PACIFIC COAST HWY
EL SEGUNDO, CA  90245-2702

DYNASTY FOOTWEAR LTD LLC
P.O. BOX 1036
CHARLOTTE, NC  28201

DYNASTY VANBUREN
ADDRESS ON FILE

DYNELL JAMES
ADDRESS ON FILE

DYNITHIA HARVEY
ADDRESS ON FILE

DYON SEWIRE
ADDRESS ON FILE

DYQUON BRADLEY
ADDRESS ON FILE

DYSHAUN FRANKLIN
ADDRESS ON FILE

DYTANA EDWARDS
ADDRESS ON FILE

E & E SHOE BROKERAGE
PO BOX 30
MONTICELLO, KY  42633

E & H HEATING & AC
P. O. BOX 1255
WEST POINT, MS  39773

E & M WASTE, INC.
P. O. BOX 1174
LITHIA SPRINGS, GA  30122

E & R TRAFFIC SERVICES, INC.
P.O. BOX 1146
MONROEVILLE, PA  15146

E FIRE, INC
2075 MCCULLOUGH BLVD
TUPELO, MS  38801

E FIRE, INC
P.O. BOX 438
TUPELO, MS  38802

E Z APPAREL LLC
148 WEST 37TH ST, 10TH FLOOR
NEW YORK, NY  10018

E. DANIELS LLC
PO BOX 17403
HATTIESBURG, MS  39404

E.L.F COSMETICS
P.O. BOX 83403
CHICAGO, IL  60691

E.T. TRADING LTD
P.O. BOX 79
LAKEWOOD, NJ  08701

EAGLE CARRIERS CORP.
566 HADDON AVENUE
COLLINGWOOD, NJ  08108

EAGLE HOME PRODUCTS, INC.
1885 NEW HIGHWAY
FARMINGDALE, NY  11735

EAGLE TRANSPORTATION, LLC
7127 HWY 98 WEST STE 50
HATTIESBURG, MS  39402

EARL CONNELL
ADDRESS ON FILE

EARL ROBERTSON
ADDRESS ON FILE

EARLINE SYKES
ADDRESS ON FILE

EARNEST BROWN
ADDRESS ON FILE

EARNEST INGRAM
ADDRESS ON FILE

EARTHA ROWZEE
ADDRESS ON FILE

EARTHSTAR CLOTHING COMPANY, INC.
11133 CHANDLER DRIVE
COOPER CITY, FL  33026

EAST BATON ROUGE PARISH & CITY
TREASURER
P. O. BOX 2590
BATON ROUGE, LA  70821-2590

EAST BATON ROUGE PARISH CONSUMER
PROTECTION DIV
ATTN GREG ROME
222 SAINT LOUIS ST, STE 902
BATON ROUGE, LA  70802

EAST BATON ROUGE PARISH
222 ST LOUIS ST
BATON ROUGE, LA  70802

EAST BATON ROUGE PARISH
EAST BATON ROUGE SHERIFFS OFFICE,
SID J GAUTREAUX, III
PO BOX 919319
DALLAS, TX  75391

EAST COAST INTERNATIONAL, INC
3 REUTEN DRIVE
CLOSTER, NJ  07624

EAST COAST SALES AND SALVAGE
P.O BOX 1160
SCOBEYVILLE, NJ  07724

EAST FELICIANA PARISH SALES TAX FUND
12732 SILLIMAN ST
CLINTON, LA  70722

EAST FELICIANA PARISH SALES TAX FUND
PO BOX 397
CLINTON, LA 70722

EAST LION CORPORATION
7025 SPRING MORNING LN
CHARLOTTE, NC 28227

EAST SIDE WATER SYSTEM INC.
2502 OPELOUSAS ROAD
VILLE PLATTE, LA 70586

EAST TEXAS FIRE PROTECTION
8000 WEST 78TH STREET
STE 111
EDINA, MN 55439

EAST TEXAS REFRIGERATION
4700 OLD TROUP HWY
TYLER, TX 75707

EAST TEXAS STRIPING
PO BOX 91
EDGEWOOD, TX 75117

EAST WEST BAG INC.
3619 MEDFORD STREET
LOS ANGELES, CA 90063

EASTER HEAT & AIR
865 S. GRAHAM STREET
STEPHENVILLE, TX 76401

EASTON ASHMORE
ADDRESS ON FILE

EASTON DIAMOND SPORTS LLC
32835 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

EBARGAIN SQUARE CORP
2012 CONEY ISLAND AVE
BROOKLYN, NY 11223-2329

EBENEY WILLIAMS
ADDRESS ON FILE

EBONE MCGILVERY
ADDRESS ON FILE

EBONEE TARRANT
ADDRESS ON FILE

EBONEY JONES
ADDRESS ON FILE

EBONY BROOKS
ADDRESS ON FILE

EBONY CEASER
ADDRESS ON FILE

EBONY HERVEY
ADDRESS ON FILE

EBONY THOMAS
ADDRESS ON FILE

EBUYS, INC.
810 DSW DRIVE
COLUMBUS, OH 43219

ECHO GLOBAL LOGISTICS
ACCOUNTS RECEIVABLE
22168 NETWORK PL.
CHICAGO, IL 60673

ECHO
22168 NETWORK PLACE
CHICAGO, IL 60673

ECOMAX LIFGHTING
1836 LAMONT ST. NW
WASHINGTON, DC 20010

ECUA
P O BOX 18870
PENSACOLA, FL 32523

ECUATORIAN TRUCKING INC
6139 FAIRFIELD STREET
LOS ANGELES, CA 90022

ECXAVIELA JACKSON
ADDRESS ON FILE

EDBREYELL HAYNES
ADDRESS ON FILE

EDDIE & MARC
1385 BROADWAY, 424
NEW YORK, NY 10018

EDDIE CHUTE
ADDRESS ON FILE

EDDIE HUGHES
ADDRESS ON FILE

EDDIE JOHNSON
ADDRESS ON FILE

EDDIE JONES
ADDRESS ON FILE

EDDIE JUSTICE
ADDRESS ON FILE

EDDIE LANG
ADDRESS ON FILE

EDDIE MARC & CO INC.
1622 CONEY ISLAND AVE
3RD FLOOR
BROOKLYN, NY  11230

EDDIE PEARSON ROOFING LLC
PO BOX 1528
HATTIESBURG, MS  39403

EDDIE SOILEAU
ADDRESS ON FILE

EDDIE WILLHITE
ADDRESS ON FILE

EDEN CABALLERO
ADDRESS ON FILE

EDEN DYE
ADDRESS ON FILE

EDEN ZIMMERHANZEL
ADDRESS ON FILE

EDERICK MALDONADO RAMOS
ADDRESS ON FILE

EDGAR GONZALES
ADDRESS ON FILE

EDGAR OSVALDO REYNA
ADDRESS ON FILE

EDGAR ROMERO-HERNANDEZ
ADDRESS ON FILE

EDGAR SMITH
ADDRESS ON FILE

EDGE LOGISTICS LLC
125 S. WACHER DR, SUITE 2820
CHICAGO, IL  60606

EDGECRAFT CORPORATION
3355 ENTERPRISE AVE
SUITE 160
FORT LAUDERDALE, FL  33331

EDGEWOOD PAPER COMPANY INC.
115A FLORAL VALE BLVD.
YARDLEY, PA  19067

EDI EXPRESS
P O BOX 2149
GARDENA, CA  90247

EDI SPECIALISTS, INC
31 BELLOWS ROAD
RAYNHAM, MA  02767

EDI SPECIALISTS, INC
PO BOX 100895
ATLANTA, GA  30384

EDITH GUILDE
ADDRESS ON FILE

EDITH NAVA
ADDRESS ON FILE

EDMAND MUNOZ
ADDRESS ON FILE

EDMUND THOMAS
ADDRESS ON FILE

EDNA RODGERS
ADDRESS ON FILE

EDONISE M SCOTT
ADDRESS ON FILE

EDREAKIS PERRIEN
ADDRESS ON FILE

EDRIC THOMAS
ADDRESS ON FILE

EDRICKA SMITH
ADDRESS ON FILE

EDS PLUMBING & MECHANICAL, LLC
1540 SW RAILROAD AVE
HAMMOND, LA  70403

EDUARDO RESENDIZ
ADDRESS ON FILE

EDUARDO RIOS
ADDRESS ON FILE

EDWARD ALFRED
ADDRESS ON FILE

EDWARD BARRON
ADDRESS ON FILE

EDWARD BROWN
ADDRESS ON FILE

EDWARD COLEMAN
ADDRESS ON FILE

EDWARD COZART
ADDRESS ON FILE

EDWARD CROSS
ADDRESS ON FILE

EDWARD DENSON
ADDRESS ON FILE

EDWARD FREEMAN
ADDRESS ON FILE

EDWARD HARPER
ADDRESS ON FILE

EDWARD HUDSON
ADDRESS ON FILE

EDWARD KEYS
ADDRESS ON FILE

EDWARD KYLONS
ADDRESS ON FILE

EDWARD LEE
ADDRESS ON FILE

EDWARD NOLAN
ADDRESS ON FILE

EDWARD PHILLIP GIBBS
ADDRESS ON FILE

EDWARD RAINE
ADDRESS ON FILE

EDWARD STRICKLAND
ADDRESS ON FILE

EDWARDS PLUMBING & HEATING, INC.
PO BOX 70399
MONTGOMERY, AL  36107

EDWIN PAULSON
ADDRESS ON FILE

EDWIN TZIB
ADDRESS ON FILE

EDWIN WATTS
ADDRESS ON FILE

EDWIN WHITE
ADDRESS ON FILE

EFFECTIVE SIGNS LLC
PO BOX 3437
AUBURN, AL  36831

EFFIECE HUNTER
ADDRESS ON FILE

EFRAIN RAMOS
ADDRESS ON FILE

EFREM FIELDS
ADDRESS ON FILE

EGGLESTON ALQUADIR
ADDRESS ON FILE

EHRIC MURRY
ADDRESS ON FILE

EILENE NECAISE
ADDRESS ON FILE

EISHA ROBERSON
ADDRESS ON FILE

EL TAIMAI
28421 CROWN VALLEY PRWY STE F422
LAGUNA NIGUEL, CA  92677

ELAINA PACE
ADDRESS ON FILE

ELAINA WILLIAMS
ADDRESS ON FILE

ELAINE CHAVEZ
ADDRESS ON FILE

ELAINE HERNANDEZ
ADDRESS ON FILE

ELAINE ISHAM
ADDRESS ON FILE

ELAINE JARAMILLO
ADDRESS ON FILE

ELAINE JONES
ADDRESS ON FILE

ELAINE SAXTON
ADDRESS ON FILE

ELAN PARTNERS
4901 LBJ FRWY, SUITE 100
DALLAS, TX  75244

ELAN V. WILSON
ADDRESS ON FILE

ELASIA COOK
ADDRESS ON FILE

ELBERTHA DANIELS
ADDRESS ON FILE

ELDER CONSTRUCTION, LLC
10197 BUNSEN WAY
LOUISVILLE, KY  40299

ELDRICK FLOWERS
ADDRESS ON FILE

ELEANOR ROWLAND
ADDRESS ON FILE

ELECTRIC & MACHINE SERVICES
P.O. BOX 2243
TUPELO, MS  38803

ELECTRIC CORD SETS, INC.
4700 MANUFACTURING AVE
LINNDALE, OH  44135

ELECTRIC GEOFF
43 SURREY DR
CHOCOLATE BAYOU, TX  77511

ELECTRIC MASTERS
JAY MACK ENTERPRISES
132 KINGS WAY
DEL RIO, TX  78840

ELECTRONIC EXPLOSION INC
1500 WEST CYPRESS CREEK ROAD UNIT 508
FORT LAUDERDALE, FL  33309

ELECTRONIC PROTECTION SYSTEMS
1817-A BERTRAND DRIVE
LAFAYETTE, LA  70506

ELEVEN PARIS USA OPERATION INC
1418 NEWTON ST
LOS ANGELES, CA  90021

ELEXSUS WESLEY
ADDRESS ON FILE

ELGRECO WARREN
ADDRESS ON FILE

ELI BROWN
ADDRESS ON FILE

ELI ERLICH
ADDRESS ON FILE

ELI FLORES
ADDRESS ON FILE

ELI RAY
ADDRESS ON FILE

ELI SPECK
ADDRESS ON FILE

ELIA GOMEZGUTIERREZ
ADDRESS ON FILE

ELIAS MIGUEL JUAN
ADDRESS ON FILE

ELIAS VALDIVIA
ADDRESS ON FILE

ELIAS ZUNIGA
ADDRESS ON FILE

ELICEA DAVIS
ADDRESS ON FILE

ELIDIA GONZALEZ
ADDRESS ON FILE

ELIGHA CARTER
ADDRESS ON FILE

ELIGHAA WHITE
ADDRESS ON FILE

ELIJAH BROOKS MAYFIELD
ADDRESS ON FILE

ELIJAH COLBY DYLAN MOSER
ADDRESS ON FILE

ELIJAH HOLMES
ADDRESS ON FILE

ELIJAH LOFTON
ADDRESS ON FILE

ELIJAH MCKENZIE
ADDRESS ON FILE

ELIJAH RAMSEY
ADDRESS ON FILE

ELIJAH RILEY
ADDRESS ON FILE

ELIJAH RODRIGUEZ
ADDRESS ON FILE

ELIJAH WALLIS
ADDRESS ON FILE

ELIJAH WELLS
ADDRESS ON FILE

ELIJAH WINDHAM
ADDRESS ON FILE

ELIMARY BURGOS
ADDRESS ON FILE

ELIRE INC
920 2ND AVE SOUTH
SUITE 750
MINNEAPOLIS, MN  55402

ELISA FONSECA
ADDRESS ON FILE

ELISA STURDIVANT
ADDRESS ON FILE

ELISABETH BARLOW
ADDRESS ON FILE

ELISABETH MCCOLLUM
ADDRESS ON FILE

ELISHA GREEN
ADDRESS ON FILE

ELISSHA VELAZQUEZ
ADDRESS ON FILE

ELISIAH MCCREE
ADDRESS ON FILE

ELIZABERT AYALA
ADDRESS ON FILE

ELIZABET DIAZ
ADDRESS ON FILE

ELIZABETH ANN CHAPMAN
ADDRESS ON FILE

ELIZABETH ARENAS
ADDRESS ON FILE

ELIZABETH AUSBON
ADDRESS ON FILE

ELIZABETH BALLA
ADDRESS ON FILE

ELIZABETH BARAJAS
ADDRESS ON FILE

ELIZABETH CASTRO
ADDRESS ON FILE

ELIZABETH CATES
ADDRESS ON FILE

ELIZABETH CRYSTAL
ADDRESS ON FILE

ELIZABETH DANIELLE WILLIAMS
ADDRESS ON FILE

ELIZABETH DAVIS
ADDRESS ON FILE

ELIZABETH DOBBS
ADDRESS ON FILE

ELIZABETH DOLBARE
ADDRESS ON FILE

ELIZABETH GARCIA
ADDRESS ON FILE

ELIZABETH GRACE SPEARS
ADDRESS ON FILE

ELIZABETH GUERRERO
ADDRESS ON FILE

ELIZABETH HENZEL
ADDRESS ON FILE

ELIZABETH JOHNSON
ADDRESS ON FILE

ELIZABETH JONES
ADDRESS ON FILE

ELIZABETH JONES
ADDRESS ON FILE

ELIZABETH MILLER
ADDRESS ON FILE

ELIZABETH MORALES
ADDRESS ON FILE

ELIZABETH RIVERA
ADDRESS ON FILE

ELIZABETH RODGERS
ADDRESS ON FILE

ELIZABETH SAXON
ADDRESS ON FILE

ELIZABETH TIRADO
ADDRESS ON FILE

ELIZABETH VANCE
ADDRESS ON FILE

ELIZABETH WALKER
ADDRESS ON FILE

ELIZABETH WHATLEY
ADDRESS ON FILE

ELIZABETH WILLIAMS
ADDRESS ON FILE

ELIZABETHA BAKER
ADDRESS ON FILE

ELLA BURRESS
ADDRESS ON FILE

ELLA GUNN
ADDRESS ON FILE

ELLA KIMMONS
ADDRESS ON FILE

ELLA OWENS
ADDRESS ON FILE

ELLAWEESE CLARK
ADDRESS ON FILE

ELLECIA PETTWAY
ADDRESS ON FILE

ELLIOTT ELECTRIC SUPPLY INC
P.O. BOX 206524
DALLAS, TX  75320

ELLIS COUNTY TAX ASSESSOR-COLLECTOR
RICHARD ROZIER, TAX ASSESSOR-
COLLECTOR
PO DRAWER 188
WAXAHACHIE, TX  75168

ELMA TOY
ADDRESS ON FILE

ELP GLOBAL, PLLC
7901 KINGSPOINTE PARKWAY SUITE 8
ORLANDO, FL  32819

ELRENE HOME FASHIONS
99 PARK AVE
NEW YORK, NY  10016

ELSA GAMEZ
ADDRESS ON FILE

ELTON TURNER
ADDRESS ON FILE

ELVIN JIMENEZ
ADDRESS ON FILE

ELVIS RAMIREZ PUAC
ADDRESS ON FILE

EMAKA WALKER
ADDRESS ON FILE

EMANUEL GAMA
ADDRESS ON FILE

EMANUEL JOHNSON
ADDRESS ON FILE

EMANUEL MOORE
ADDRESS ON FILE

EMANUEL THURMAN
ADDRESS ON FILE

EMARIANA MOMENT
ADDRESS ON FILE

EMARION WHITEHEAD
ADDRESS ON FILE

EMBARCADERO TECHNOLOGIES, INC.
10801 N MOPAC EXPRESSWAY
BUILDING 1, SUITE 100
AUSTIN, TX  78759

EMELY MEDELLIN
ADDRESS ON FILE

EMERALD EXPOSITIONS, LLC/ASD
100 BROADWAY, 14TH FL
NEW YORK, NY  10005

EMERALD EXPOSITIONS, LLC/ASD
32753 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

EMERALD MECKLER
ADDRESS ON FILE

EMERALD SYKES
ADDRESS ON FILE

EMERALD WHOLESALE
P.O. BOX 4208
DALTON, GA  30719

EMERGETECH, INC
PO BOX 14550
SCOTTSDALE, AZ  85267

EMERGETECH, INC
PO BOX 645017
DALLAS, TX  75264

EMIKA WALKER
ADDRESS ON FILE

EMILIA CARRIZALES
ADDRESS ON FILE

EMILIA LANDEROS
ADDRESS ON FILE

EMILIO ALVAREZ
ADDRESS ON FILE

EMILLION KYI
ADDRESS ON FILE

EMILY BACK
ADDRESS ON FILE

EMILY BASWELL
ADDRESS ON FILE

EMILY BROWN
ADDRESS ON FILE

EMILY CARDIN
ADDRESS ON FILE

EMILY CHILDERS
ADDRESS ON FILE

EMILY CLELAND
ADDRESS ON FILE

EMILY CONNER
ADDRESS ON FILE

EMILY CRUZ
ADDRESS ON FILE

EMILY DERBY
ADDRESS ON FILE

EMILY DOMINGUE
ADDRESS ON FILE

EMILY HALL
ADDRESS ON FILE

EMILY HANSEN
ADDRESS ON FILE

EMILY HOLTON
ADDRESS ON FILE

EMILY JEANES
ADDRESS ON FILE

EMILY LEDET
ADDRESS ON FILE

EMILY NEGRON RAMIREZ
ADDRESS ON FILE

EMILY STANTON- MAUDLIN
ADDRESS ON FILE

EMILY TAYLOR
ADDRESS ON FILE

EMILY WOODS
ADDRESS ON FILE

EMINENT INC. DBA REVOLVE CLOTHING
12889 MOORE STREET
ARTESIA, CA  90703

EMMA COWART
ADDRESS ON FILE

EMMA FOOTWEAR INTERNATIONAL CORP
1407 BROADAWAY, RM 2310
NEW YORK, NY  10018

EMMA GIPSON
ADDRESS ON FILE

EMMA MALOY
ADDRESS ON FILE

EMMA SANDERS
ADDRESS ON FILE

EMMA SWINDLE
ADDRESS ON FILE

EMMA THRIFT
ADDRESS ON FILE

EMMALEE SHACKELFORD
ADDRESS ON FILE

EMMANUEL DOWNEN
ADDRESS ON FILE

EMMANUEL PEREZ
ADDRESS ON FILE

EMMERT HEATING & AIR
906 S PROMISELAND
BLYTHEVILLE, AR  72315

EMMETT THOMPKINS JR
ADDRESS ON FILE

EMMITT BIGGS
ADDRESS ON FILE

EMMITT CURRINIII
ADDRESS ON FILE

EMMY LANDRY
ADDRESS ON FILE

EMONNIE JOHNSON
ADDRESS ON FILE

EMPIRE LOCK
P.O. BOX 1436
WHITE HOUSE, TN  37188

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA  95798

EMPLOYMENT PRACTICES SOLUTIONS, INC.
539 W COMMERCE ST. 780
DALLAS, TX  75208

EMPORIMARK LLC
30150 TELEGRAPH RD SUITE 372
BINGHAM FARMS, MI  48025

EMPORIMARK LLC
6520 W KNOLLWOOD CIR
W BLOOMFIELD, MI  48322

EMPORIMARK LLC
6520 W KNOLLWOOD CIR
WEST BLOOMFIELD, MI  48322

EMPOWER
PO BOX 173764
DENVER, CO  80217

EMPOWERED ELECTRICAL AND PLUMBING
LLC
1335 LOT 3 CR 81
NEW ALBANY, MS  38652

EMRG LLC
60 SUTTON PL S, 8LS
NEW YORK, NY  10022

EMS MIND READER LLC
250 PASSAIC STREET
NEWARK, NJ  07104

ENCARNACION MEJIA
ADDRESS ON FILE

ENDOM WELDING & TRAILER REPAIR
P. O. BOX 10
ELLISVILLE, MS  39437

ENERGY SAVERS OF GEORGIA INC
1409 17TH ST
COLUMBUS, GA  31901

ENFORCEMENT OFFICE
RUSSELL COUNTY, ALABAMA
PO BOX 700
PHENIX CITY, AL  36868

ENGEDI PEST CONTROL INC.
30292 FM 1488
WALLER, TX  77484

ENGINEERED FLOORS LLC
PO BOX 2207
DALTON, GA  30722

ENGINEERED FLOORS LLC
PO BOX 745778
ATLANTA, GA  30374

ENGINEERED SYSTEMS INC.
P.O. BOX 1207
DOTHAN, AL  36302

ENGLAND CLANTON
ADDRESS ON FILE

ENGSTROM, LIPSCOMB, & LACK
11601 WILSHIRE BLVD, 4TH FL
LOS ANGELES, CA  90025

ENHANCED ENVIRONMENTAL
& EMERGENCY SERVICES INC
PO BOX 11407
BIRMINGHAM, AL  35246

ENIA FERGUSON
ADDRESS ON FILE

ENISE MORRIS
ADDRESS ON FILE

ENNIS DAILY NEWS
PO BOX 100
ENNIS, TX  75120

ENRIQUE HERNANDEZ
ADDRESS ON FILE

ENTERGY GULF STATES LOUISIANA
639 LOYOLA AVE, STE 300
NEW ORLEANS, LA  70113-7106

ENTERGY
639 LOYOLA AVE
NEW ORLEANS, LA  70113

ENTERGY
639 LOYOLA AVE, STE 300
NEW ORLEANS, LA  70113-7106

ENTERGY
P.O. BOX 8101
BATON ROUGE, LA  70891

ENTERGY
P.O. BOX 8103
BATON ROUGE, LA  70891

ENTERGY
P.O. BOX 8105
BATON ROUGE, LA  70891

ENTERGY
P.O. BOX 8108
BATON ROUGE, LA  70891

ENTERPRISE FIRE & SAFETY LLC
1386 INDUSTRIAL DRIVE  115
NEW BRAUNFELS, TX  78130

ENTERPRISE WATER WORKS BOARD
501 S MAIN ST
ENTERPRISE, AL  36330

ENTERPRISE WATER WORKS BOARD
P.O. BOX 311000
ENTERPRISE, AL  36331

ENVIROCHECK INC
2211 WEST ORANGEWOOD AVE
ORANGE, CA  92868

EPA - REGION 4
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS, TX  75202-2733

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPES TRANSFER SYSTEM, INC.
P.O. BOX 35605
GREENSBORO, NC  27425

EPES TRANSPORT SYSTEM INC
P O BOX 35605
GREENSBORO, NC  27425

EPGD ATTORNEYS AT LAW P.A.
777 SW 37 AVE
SUITE 510
MIAMI, FL  33135

EPIC MECHANICAL SERVICE CO.
406 MANSON RD SUITE 320
SHERWOOD, AR  72120

EPIFANIO ARELLANO
ADDRESS ON FILE

EPIQ SYSTEMS AQUISITION INC
777 THIRD AVE 12TH FLOOR
NEW YORK, NY  10017

EPOCH EVERLASTING PLAY LLC
PO BOX 823401
PHILADELPHIA, PA  19182

EQUIMOAS STORE FIXTURES
718 S. VAIL AVE
MONTEBELLO, CA  90640

EQUIPMENT DEPOT
PO BOX 209004
DALLAS, TX  75320

EQUIPMENT REMOVAL SERVICES LLC
1057 SW 3RD ST
MINCO, OK  73059

EQUITY METHODS, LLC
P.O. BOX 16391
TUCSON, AZ  85732

ER GORDON
ADDRESS ON FILE

ERAN TILLMAN
ADDRESS ON FILE

ERATH COUNTY TAX OFFICE
320 W COLLEGE
STEPHENVILLE, TX  76401

ERATH PLUMBING INC
PO BOX 682
STEPHENVILLE, TX  76401

ERIC BROWDER
ADDRESS ON FILE

ERIC CHURCHILL
ADDRESS ON FILE

ERIC COLEMAN
ADDRESS ON FILE

ERIC CREWS
ADDRESS ON FILE

ERIC CURRY
ADDRESS ON FILE

ERIC DIAMONSTEIN
ADDRESS ON FILE

ERIC GREGORY
ADDRESS ON FILE

ERIC HAMMOND
ADDRESS ON FILE

ERIC HARPER
ADDRESS ON FILE

ERIC HEBERT
ADDRESS ON FILE

ERIC HODGES
ADDRESS ON FILE

ERIC HOWARD
ADDRESS ON FILE

ERIC HOWARD
ADDRESS ON FILE

ERIC HOWARD
ADDRESS ON FILE

ERIC INDERMILL
ADDRESS ON FILE

ERIC LACKEY
ADDRESS ON FILE

ERIC LAW
ADDRESS ON FILE

ERIC MARKET
ADDRESS ON FILE

ERIC MOBLEY
ADDRESS ON FILE

ERIC RIVERA
ADDRESS ON FILE

ERIC SAFFOLD
ADDRESS ON FILE

ERIC SMITH
ADDRESS ON FILE

ERIC SPILLER
ADDRESS ON FILE

ERIC WILLIAMS
ADDRESS ON FILE

ERIC WILLIAMSON
ADDRESS ON FILE

ERIC WOODKINS
ADDRESS ON FILE

ERIC ZANCO
ADDRESS ON FILE

ERICA ARRIAGA
ADDRESS ON FILE

ERICA ASHFORD
ADDRESS ON FILE

ERICA BELL
ADDRESS ON FILE

ERICA COLE
ADDRESS ON FILE

ERICA COUNCIL
ADDRESS ON FILE

ERICA DOUGLAS
ADDRESS ON FILE

ERICA HARDY
ADDRESS ON FILE

ERICA HARRIS
ADDRESS ON FILE

ERICA HODGES
ADDRESS ON FILE

ERICA HOWARD
ADDRESS ON FILE

ERICA JONES
ADDRESS ON FILE

ERICA JONES
ADDRESS ON FILE

ERICA LAWTON
ADDRESS ON FILE

ERICA MYERS
ADDRESS ON FILE

ERICA QUIROS
ADDRESS ON FILE

ERICA QUIROZ
ADDRESS ON FILE

ERICA RIVERA
ADDRESS ON FILE

ERICA SCRUGGS
ADDRESS ON FILE

ERICA STRAUTHER
ADDRESS ON FILE

ERICA VAUGHN
ADDRESS ON FILE

ERICA WRIGHT
ADDRESS ON FILE

ERICK GEORGE
ADDRESS ON FILE

ERICK LACAYO
ADDRESS ON FILE

ERICK LOPEZ
ADDRESS ON FILE

ERICKA CRAIN
ADDRESS ON FILE

ERICKA LEWIS
ADDRESS ON FILE

ERICKA MICHELLE CARTER
ADDRESS ON FILE

ERICKEL GORMAN
ADDRESS ON FILE

ERIK BAERTICH
ADDRESS ON FILE

ERIK LEOS
ADDRESS ON FILE

ERIK OWEN
ADDRESS ON FILE

ERIKA COLE
ADDRESS ON FILE

ERIKA EKSTROM
ADDRESS ON FILE

ERIKA GARCIA-NAVARRETE
ADDRESS ON FILE

ERIKA HARRIS
ADDRESS ON FILE

ERIKA HERRING
ADDRESS ON FILE

ERIKA LOPEZ
ADDRESS ON FILE

ERIKA LUCKEY
ADDRESS ON FILE

ERIKA MOLETT
ADDRESS ON FILE

ERIKA STEFANCICH
ADDRESS ON FILE

ERIKA THORNTON
ADDRESS ON FILE

ERIKA TRISTAN
ADDRESS ON FILE

ERIN CURTIS
ADDRESS ON FILE

ERIN SNIDER
ADDRESS ON FILE

ERIN WASH
ADDRESS ON FILE

ERINN ULMER
ADDRESS ON FILE

ER-ITN ACCESS PROGRAM
P.O. BOX 2027
RESTON, VA  20195

ERIUS HAMILTON
ADDRESS ON FILE

ERLICH, ELI
ADDRESS ON FILE

ERMA FRITH
ADDRESS ON FILE

ERNEST COLE
ADDRESS ON FILE

ERNEST FRAZIER
ADDRESS ON FILE

ERNESTINA ALEJANDRO-VILLATORO
ADDRESS ON FILE

ERNESTINE LONGMIRE
ADDRESS ON FILE

ERNESTO CHAVEZ
ADDRESS ON FILE

ERNST & YOUNG US LLP
PO BOX 933514
ATLANTA, GA  31193

ERNST & YOUNG US LLP
TREVOR DOSTIE
55 IVAN ALLEN JR BLVD NW
SUITE 1000
ATLANTA, GA  30308

ERVASIA ADAMS
ADDRESS ON FILE

ERVIN JACKSON
ADDRESS ON FILE

ERVINNA SAUCIER
ADDRESS ON FILE

ERYKAH PRATHER
ADDRESS ON FILE

ESCAMBIA COUNTY CONSUMER
PROTECTION DIV
ATTN ASHLEY MOODY
PL-01, THE CAPITOL
TALLAHASSEE, FL  32399-1050

ESCAMBIA COUNTY CONSUMER
PROTECTION DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ESCAMBIA COUNTY TAX COLLECTOR
TIM PETTIS
P.O. BOX 407
BREWTON, AL  36427

ESCAMBIA COUNTY TAX COLLECTOR-FL
SCOTT LUNSFORD
P.O. BOX 1312
PENSACOLA, FL  32591

ESI CLARK
ADDRESS ON FILE

ESMERALDA IBARRA IBANEZ
ADDRESS ON FILE

ESMERALDA RODRIGUEZ
ADDRESS ON FILE

ESPER. IO, INC.
3600 136TH PLACE SE SUITE 220
BELLEVUE, WA  98006

ESPERANZA MARIE CASTILLO
ADDRESS ON FILE

ESPERANZA MARIE CASTILLO
ADDRESS ON FILE

ESS, INC.
DBA ELECTRONIC SECURITY SERVICE
P.O. BOX 240211
MONTGOMERY, AL  36124

ESSAAR INC.
100 8TH STREET
PASSAIC, NJ  07055

ESSCO AIR CONDITIONING &
HEATING
P.O. BOX 111
HATTIESBURG, MS  39403

ESSENCE HAYNES
ADDRESS ON FILE

ESSENCE WADE
ADDRESS ON FILE

ESTEBAN ARGUELLO
ADDRESS ON FILE

ESTEBAN CAMACHO
ADDRESS ON FILE

ESTEBAN RUZ
ADDRESS ON FILE

ESTEFANY ESCOBAR
ADDRESS ON FILE

ESTELLA BROWN
ADDRESS ON FILE

ESTELLA DAMPEER
ADDRESS ON FILE

ESTELLE BERGERON
ADDRESS ON FILE

ESTER DAVIS
ADDRESS ON FILE

ESTHER JIMENEZ CALDERA
ADDRESS ON FILE

ETHAN CASTILLE
ADDRESS ON FILE

ETHAN ESQUEDA DEVER
ADDRESS ON FILE

ETHAN HAMM
ADDRESS ON FILE

ETHAN HANKINS
ADDRESS ON FILE

ETHAN HAVARD
ADDRESS ON FILE

ETHAN HAWKINS
ADDRESS ON FILE

ETHAN HELTON
ADDRESS ON FILE

ETHAN KING
ADDRESS ON FILE

ETHAN KNIGHT
ADDRESS ON FILE

ETHAN MCADAMS
ADDRESS ON FILE

ETHAN N. VORHIS
ADDRESS ON FILE

ETHAN PUGH
ADDRESS ON FILE

ETHAN ROGERS
ADDRESS ON FILE

ETHAN SANDOVAL
ADDRESS ON FILE

ETHAN SMITH
ADDRESS ON FILE

EUDELIA MADRIGAL
ADDRESS ON FILE

EUGENAE DAPREMONT
ADDRESS ON FILE

EUGENE LEVERETTE III
ADDRESS ON FILE

EUGENIE ROBERTSON
ADDRESS ON FILE

EULESS CAPITAL LP
10850 WILSHIRE BLVD, STE 720
LOS ANGELES, CA  90024

EULESS CAPITAL LP
C/O MCLAREN HILL COMMERCIAL
ATTN JANDY THOMPSON, PM
1651 N COLLINS BLVD, STE 255
RICHARDSON, TX  75080

EULESS CAPITAL, L.P.
C/O MCLAREN-HILL
1651 N. COLLINS BLVD SUITE 218
RICHARDSON, TX  75080

EULESS POLICE DEPARTMENT
ATTN: CARLA VOSS
1102 W. EULESS BLVD.
EULESS, TX  76040

EULINDA JONES
ADDRESS ON FILE

EURAILE CARNEY
ADDRESS ON FILE

EUREKA COBB
ADDRESS ON FILE

EUROPEAN FASHION BRANDS LLC
49 CENTURY RIDGE ROAD
PURCHASE, NY  10577

EVA ROBERS
ADDRESS ON FILE

EVAN BEHRENS
ADDRESS ON FILE

EVAN COX
ADDRESS ON FILE

EVAN HINTON
ADDRESS ON FILE

EVAN POWELL
ADDRESS ON FILE

EVANAN BASTIDAS CHACON
ADDRESS ON FILE

EVANGELINE PARISH TAX COMMISSION
P. O. BOX 367
VILLE PLATTE, LA  70586-0367

EVANGELINE PARISH TAX COMMISSION
SALES TAX COMMISSION
405 W MAGNOLIA ST
VILLE PLATTE, LA  70586-0367

EVANGELINE PARISH
200 COURT ST
SUITE 100
VILLE PLATTE, LA  70586

EVAULEVILLE
ATTN: ANDREW WAITES
P.O.BOX 1628
HATTIESBURG, MS  39403

EVE PULLIAM
ADDRESS ON FILE

EVELIN LUCK
ADDRESS ON FILE

EVELYN CAMPOS
ADDRESS ON FILE

EVELYN HOLLOWAY
ADDRESS ON FILE

EVELYN LAWSON
ADDRESS ON FILE

EVELYN LUNA
ADDRESS ON FILE

EVELYN ROMERO
ADDRESS ON FILE

EVENT SALES INC.
3359 CENTRAL AVENUE N.E.
MINNEAPOLIS, MN  55418

EVERCLEANEST JANITORIAL SERVICES
263 1/2 WEST 41ST STREET
LOS ANGELES, CA  90037

EVERETT BOLTON
ADDRESS ON FILE

EVERETT STEVENSON
ADDRESS ON FILE

EVERGREEN ENTERPRISES
P.O. BOX 602961
CHARLOTTE, NC  28260

EVERON, LLC
PO BOX 219044
KANSAS CITY, MO  64121

EVERON, LLC
PO BOX 382109
PITTSBURGH, PA  15251

EVERON, LLC
PO BOX 872987
KANSAS CITY, MO  64187

EVERON, LLC
SOLUTIONS
P.O. BOX 49292
WICHITA, KS  67201

EVERYANNA QUINN
ADDRESS ON FILE

EVOLUTION MAINTENANCE, INC.
1137 MYATT BLVD.
MADISON, TN  37115

EVOLVE LOGISTICS LLC
9040 ROSWELL RD, STE 220
ATLANTA, GA  30350

EVY OF CALIFORNIA
2042 GARFIELD AVE
BELL, CA  90040

EX-CELL HOME FASHIONS, INC.
1333 BROADWAY, 8TH FLOOR
NEW YORK, NY  10018

EX-CELL HOME FASHIONS, INC.
MILBERG FACTORS, INC.
99 PARK AVENUE
NEW YORK, NY  10016

EXCELSIOR FASHIONS, INC.
SHARON FRANK
303 E 57TH ST  SUITE 41B
NEW YORK, NY  10022

EXECUTIVE DOORS, LLC
2010 E. CONTINENTAL BLVD D
SOUTHLAKE, TX  76092

EXELL WATER & COFFEE, INC.
P.O. BOX 5393
JACKSON, MS  39296

EXPEDITION MERCHANDISE, INC.
1314 E. MARQUETTE CT.
SPRINGFIELD, MO  65804

EXPERIAN
955 AMERICAN LANE
SCHAUMBURG, IL  60173

EXPOR MEX, INC.
14213 DISTRIBUTION AVE,
INTERAMERICA PARK
LAREDO, TX  78045

EXPRESS BOX
8306 HICKORY ST
LOS ANGELES, CA  90001

EXPRESS EMPLOYMENT PROFESSIONALS
PO BOX 203901
DALLAS, TX  75320

EXPRESS REMODELING AND PLUMBING INC
P.O. BOX 4371
BURBANK, CA  91503

EXTRA TABLE FEEDS
101 MADISON PLZ
HATTIESBURG, MS  39402

EXTREME OUTDOOR & RENTAL, INC
908 CITY AVE S.
RIPLEY, MS  38663

EXXON ALEMAN
ADDRESS ON FILE

EXZAVIAN ROEBUCK
ADDRESS ON FILE

EZ FLOW PLUMBING
2601 HALLS MILL RD
MOBILE, AL  36606

EZ SWEEP
PO BOX 801
WAYNESBORO, TN  38485

EZEKIEL COATS
ADDRESS ON FILE

EZILYDONE LLC
5 WESTWOOD AVENUE
LAKEWOOD, NJ  08701

EZMERALDA ARIAS
ADDRESS ON FILE

EZRA DYE
ADDRESS ON FILE

EZRA REILLY
ADDRESS ON FILE

F. PHILLIPS GENERAL CONTRACTORS INC
P.O. BOX 840
VILLE PLATTE, LA  70586

F-5 SWEEPERS OF NORTH MS, INC.
P.O. BOX 1592
TUPELO, MS  38802

FABIAN GIBBS
ADDRESS ON FILE

FABIOLA SERNA
ADDRESS ON FILE

FACY DOMAGUE
ADDRESS ON FILE

FADRA WEBB
ADDRESS ON FILE

FAIRBANKS SCALES, INC.
P.O. BOX 419655
KANSAS CITY, MO  64121-9655

FAIRLESS HILLS WHOLESALE,INC.
P.O. BOX 36
FAIRLESS HILLS, PA  19030

FAIRVIEW CHAMBER OF COMMERCE
P.O. BOX 711
FAIRVIEW, TN  37062

FAIRWAY ELECTRIC
108 NOTTINGHAM RD
DICKSON, TN  37055

FAIRWAY OUTDOOR FUNDING
PO BOX 60125
CHARLOTTE, NC  28260

FAITH BUTLER
ADDRESS ON FILE

FAITH FELDMAN
ADDRESS ON FILE

FAITH JACKSON
ADDRESS ON FILE

FAITH MCCLAIN
ADDRESS ON FILE

FAITH POWELL
ADDRESS ON FILE

FAITH RODRIGUEZ
ADDRESS ON FILE

FAITH RODRIGUEZ
ADDRESS ON FILE

FAITH WASHINGTON
ADDRESS ON FILE

FAITH WOMACK
ADDRESS ON FILE

FALCON SOCIAL INC
200 VESEY STREET 19TH FLOOR
C/O CISION LTD
NEW YORK, NY  10281

FALIZE HUGHES
ADDRESS ON FILE

FALYN LONG
ADDRESS ON FILE

FAMILY CHOICE FINANCIAL
2902 HARDY ST
SUITE 30
HATTIESBURG, MS  39401

FAMILY DOLLAR
10401 OLD MONROE RD
MATTHEWS, NC  28105

FAMILY PEST CONTROL
7046 SNOWFLAKE DR STE 2
SAN ANTONIO, TX  78238

FAMOUS BRANDS USA INC
9 E LOOCKERMAN ST, STE 311
DOVER, DE  19901-8305

FAMOUS HOME FASHIONS
63 LAWRENCE PAQUETTE DR
CHAMPLAIN, NY  12919

FAN CREATIONS
2655 NORTHGATE AVE
CUMMING, GA  30041

FANATICS RETAIL GROUP CONSESSIONS,
INC.
333 E LAS OLAS BLVD STE 300
FORT LAUDERDALE, FL  33301

FANATICS RETAIL GROUP CONSESSIONS,
INC.
8100 NATIONS WAY
JACKSONVILLE, FL  32256

FANTASTIC INC.
8100 NATIONS WAY
JACKSONVILLE, FL  32256

FANTAYSHA BROWN CABEY
ADDRESS ON FILE

FAO ROC HOLDINGS LLC
30 ROCKEFELLER PLZ
NEW YORK, NY  10112-0015

FARA NICOLE STONEBERGER
ADDRESS ON FILE

FARE RATE TRANSPORTATION
13754 MANGO DR
DEL MAR, CA  92014

FARRELL CALHOUN PAINT
P.O. BOX 1000 DEPT 473
MEMPHIS, TN  38148

FASHION MAJOR BRANDS LLC
2425 E. 30TH
LOS ANGELES, CA  90058

FAST, CO.
1440 BEAUMONT AVE A2-103
BEAUMONT, CA  92223

FASTENAL COMPANY
PO BOX 978
WINONA, MN  55987

FASTSIGNS OF DOTHAN
3160 W MAIN ST, STE 6
DOTHAN, AL  36305

FASTSIGNS OF HATTIESBURG
2902 HARDY ST SUITE 60
HATTIESBURG, MS  39401

FASTSIGNS-CLARKSVILLE
119 W DUNBAR CAVE ROAD
CLARKSVILLE, TN  37040

FASTSIGNS-MONTGOMERY
115 BROWN SPRINGS RD
MONTGOMERY, AL  36117

FATE CATHEY
ADDRESS ON FILE

FATIMA OROZCO
ADDRESS ON FILE

FATIMA SERRANO
ADDRESS ON FILE

FAULKNER UNIVERSITY
6708 TAYLOR CIRCLE
MONTGOMERY, AL  36117

FAULKNER UNIVERSITY
ATTN: ACCOUNTING
5345 ATLANTA HWY
MONTGOMERY, AL  36109

FAVION CHANEY
ADDRESS ON FILE

FAWN GALLOWAY
ADDRESS ON FILE

FAYAD ABBASI
1408 RIMSTONE
CEDAR PARK, TX  78613

FAYE KIMBLE
ADDRESS ON FILE

FAYE WILLIAMS
ADDRESS ON FILE

FDL VENTURES LLC
600 CRESTLAWN DRIVE
LAFAYETTE, LA  70503

FDM, LLC
23456 MADERO, SUITE 105
SAN JUAN CAPISTRANO, CA  92691

FDOT
605 SUWANNEE ST, MS 57
TALLAHASSEE, FL

FDOT
P.O. BOX 71237
CHARLOTTE, NC  28272

FDOT
PO BOX 31241
TAMPA, FL  33631

FEDERAL EXPRESS
P.O. BOX 660481
DALLAS, TX  75266

FEDERATED LOGISTICS
23500 VAN BORN RD, STE 100
WAYNE, MI  48184

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE, IL  60055

FEDEX OFFICE
CUSTOME ADMINISTRATIVE SERVICE
P.O. BOX 672085
DALLAS, TX  75267

FEDEX SUPPLY CHAIN
700 CRANBERRY WOODS DRIVE
CRANBERRY TOWNSHIP, PA  16046

FEDEX SUPPLY CHAIN
PO BOX 645123
PITTSBURGH, PA  15264

FEDEX
ATTN: LISA PARKER
P.O. BOX  660481
DALLAS, TX  75266

FEIZY IMPORT & EXPORT COMPANY LTD
13800 DIPLOMAT DR
DALLAS, TX  75234

FELANDRIA KIRKENDOLL
ADDRESS ON FILE

FELECIA DEUTSCH
ADDRESS ON FILE

FELECIA FAIRLEY
ADDRESS ON FILE

FELECIA HARRIS
ADDRESS ON FILE

FELECIA WHEATON
ADDRESS ON FILE

FELICA GRIFFIN
ADDRESS ON FILE

FELICE HOSIERY COMPANY
632 WEST ROOSEVELT ROAD
CHICAGO, IL  60607

FELICIA BOOTH
ADDRESS ON FILE

FELICIA FRANKS
ADDRESS ON FILE

FELICIA HIBBLER
ADDRESS ON FILE

FELICIA MANCERA
ADDRESS ON FILE

FELICIA PEREZ
ADDRESS ON FILE

FELICIA POLANCO
ADDRESS ON FILE

FELICIA SPIGHT
ADDRESS ON FILE

FELICIA THOMAS
ADDRESS ON FILE

FELICITAS TAPIA
ADDRESS ON FILE

FELICITY LAW
ADDRESS ON FILE

FELICITY MITCHELL
ADDRESS ON FILE

FELICITY WALTERS
ADDRESS ON FILE

FELIPE BARAHONA
ADDRESS ON FILE

FELIPE GONZALEZ
ADDRESS ON FILE

FELIX BANKS
ADDRESS ON FILE

FELIX WALKER
ADDRESS ON FILE

FELLOWSHIP OF CHRISTIAN ATHLETES
5297 OLD HWY 1 STE 8 237
HATTIESBURG, MS  39402

FERADYNA OUTDOORS LLC
101 MAIN STREET
SUPERIOR, WI  54880

FERGUSON ENTERPRISES INC
FEL -JACKSON 1997 20
PO BOX 100286
ATLANTA, GA  30384

FERGUSON ENTERPRISES INC
PO BOX 847411
DALLAS, TX  75284

FERMIN VARGAS
ADDRESS ON FILE

FERMINA BARRON
ADDRESS ON FILE

FERNANDA ROMERO
ADDRESS ON FILE

FERNANDA WEATHERS
ADDRESS ON FILE

FERNANDO GUZMAN
ADDRESS ON FILE

FERNANDO MIGUEL
ADDRESS ON FILE

FERNANDO PEREZ
ADDRESS ON FILE

FERRANDINO AND SON INC.
71 CAROLYN BLVD
FARMINGDALE, NY  11735

FERRELLGAS, LP
ATTN: LISA PARKER
PO BOX 173940
DENVER, CO  80217

FERRY PASS STATION INC
ATTN ROBERT F MYERS, COO
11501 NORTHLAKE DR
CINCINNATI, OH  45249

FERRY PASS STATION INC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DR
CINCINNATI, OH  45249

FESTIVAL PROPERTIES, INC.
1215 GESSNER RD.
HOUSTON, TX  77055

FEUAJA WHEELER
ADDRESS ON FILE

FGX INTERNATIONAL INC.
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI  02917

FHIRLEY MUNOS
ADDRESS ON FILE

FIDELA CANDELARIO
ADDRESS ON FILE

FIDELITY AND CASUALTY COMPANY
OF NEW YORK
P.O. BOX 573
COLLINS, MS  39428

FIDELITY BUILDERS & REMODELING
6328 GOODLAND PLACE
NORTH HOLLYWOOD, CA  91606

FIDELITY NATIONAL LOANS
122 CRYSTAL PLAZA DR
NEW ALBANY, MS  38652

FIDELITY PAPER & SUPPLY, CORP.
PO BOX 376
EAST HANOVER, NJ  07936

FIELD GRADE SUPPLY CO
P O BOX 1153
CONCORD, MA  01742

FIFTEEN TWENTY
2275 E 37TH ST
LOS ANGELES, CA  90058

FIFTH WHEEL FREIGHT, LLC
161 OTTAWA AVE NW
SUITE 303
GRAND RAPIDS, MI  49503

FILEMON REYES
ADDRESS ON FILE

FILIBERTO QUIROZ
ADDRESS ON FILE

FINANCE DEPARTMENT - REVENUE DIVISION
OCCUPATIONAL TAX SECTION
PO BOX 911
COLUMBUS, GA  31902

FINANCE ONE INC.
801 S GRAND AVE, STE 1000
LOS ANGELES, CA  90017

FINANCE ONE, INC.
P.O. BOX 740952
LOS ANGELES, CA  90074

FIND IMPORT CORPORATION
337 RESERVOIR ST, FL 3
NEEDHAM HEIGHTS, MA  02494-3145

FINELINE TECHNOLOGIES, INC.
3145 MEDLOCK BRIDGE ROAD
NORCROSS, GA  30071

FINESSE WASHINGTON
ADDRESS ON FILE

FIRE & LIFE SAFETY AMERICA INC
1100 VALWOOD PKWY STE 114
CARROLLTON, TX  75006

FIRE & SAFETY INC
PO BOX 8012
WICHITA FALLS, TX  76307

FIRE ALARM INSTALLATION CO
3015 AMBROSE AVE.
NASHVILLE, TN  37207

FIRE AND SAFETY COMMODITIES
922 INDUSTRY ROAD
KENNER, LA  70062

FIRE EQUIPMENT SERVICE CENTER LLC
1701 EMMA CIRCLE
SPRING HILL, TN  37174

FIRE PREVENTION BUREAU
TOWNSHIP OF EAST HANOVER
323 RIDGEDALE AVENUE
EAST HANOVER, NJ  07936

FIRE PRO, LLC
25187 HUNTSVILLE BROWNSFERRY RD
MADISON, AL  35756

FIRE TECH SYSTEMS, INC
721 N. ASHLEY RIDGE LOOP
SHREVEPORT, LA  71106

FIRECREEK SNACKS
807 STATE HWY 16
JERSEYVILLE, IL  62052

FIREFLY CONSULTING LLC
4301 W WILLIAM CANNON
AUSTIN, TX  78739

FIRELINE INC
3905 RC LANE
TUPELO, MS  38801

FIRELINE INC
P.O. BOX 3251
TUPELO, MS  38803

FIREMANS PEST CONTROL
PO BOX 998
CORSICANA, TX  75151

FIRE-STAR ALARM & COMMUNICATIONS, INC
607 N LAS VEGAS TRAIL
FORT WORTH, TX  76108

FIRETROL PROTECTION SYSTEMS
105 WINDY MEADOWS DR BLDG 1
SCHERTZ, TX  78154

FIRETROL PROTECTION SYSTEMS
4480 HALLS MILL RD. SUITE B
MOBILE, AL  36693

FIRST HORIZON BANK
165 MADISON AVE
MEMPHIS, TN  38103

FIRST HORIZON BANK
P.O. BOX 84
MEMPHIS, TN  38101

FIRST HORIZON
165 MADISON AVE
MEMPHIS, TN  38103

FIRST TATE BANK
P.O. BOX 506
WAYNESBORO, MS  39367

FIRST-CHOICE POWER CLEANING
7615 PARKMONT DRIVE
MEMPHIS, TN  38125

FISH WINDOW CLEANING - BATON ROUGE
9432 COMMON STREET SUITE C
BATON ROUGE, LA  70809

FISH WINDOW CLEANING - HAMMOND
13111 DALE DRIVE
PONCHATOULA, LA  70454

FISH WINDOW CLEANING - HAMMOND
1835 S MORRISON BLVD
PO BOX 1226
HAMMOND, LA  70403

FISH WINDOW CLEANING - MADISON AL
PO BOX 2042
MADISON, AL  35758

FISH WINDOW CLEANING ARLINGTON
PO BOX 120575
ARLINGTON, TX  76012

FISH WINDOW CLEANING COLUMBUS
P.O. BOX 4653
COLUMBUS, GA  31914

FISH WINDOW CLEANING DECATUR
PO BOX 2042
MADISON, AL  35758

FISH WINDOW CLEANING DECATUR
PO BOX 464
DECATUR, AL  35602

FISH WINDOW CLEANING DENTON
PO BOX 2432
DENTON, TX  76202

FISH WINDOW CLEANING HATTIESBURG
3702 HARDY ST., SUITE 6
HATTIESBURG, MS  39402

FISH WINDOW CLEANING-BOSSIER CITY
P.O. BOX 6507
BOSSIER CITY, LA  71171

FISH WINDOW CLEANING-FT WORTH
1008 NE 12TH STREET
FORT WORTH, TX  76102

FITZMARK LLC
950 DORMAN STREET
INDIANAPOLIS, IN  46202

FIVE BELOW INC.
701 MARKET STREET
SUITE 300, ATTN COLLEEN RUTECKI
PHILADELPHIA, PA  19106

FIVE BELOW INC.
ATTN; MAUREEN MULLIGAN
1818 MARKET STR, STE 2000
PHILADELPHIA, PA  19103

FIVE STAR MEDIA GROUP
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE, TN  37043

FIXIT REFRIGERATION LLC
PO BOX 97361
PEARL, MS  39288

FIXTURE ZONE, INC.
251 E. UNIVERSITY DRIVE
PHOENIX, AZ  85004

FIXTURE ZONE, INC.
CHARLES SACKS
251 E. UNIVERSITY DRIVE
PHOENIX, AZ  85004

FIXTURES FOR LESS LLC
501 FRISCO AVE
WILLOW SPRINGS, MO  65793

FLAME GUARD
FIR PROECTION EQUIPMENT
P O BOX 94612
PASADENA, CA  91109

FLATIRON MERCHANTS, INC.
162 BRITE AVENUE
SCARSDALE, NY  10583

FLAWLESS FINISH
P.O. BOX 19021
HATTIESBURG, MS  39404

FLEET EQUIPMENT LEASING, LLC
2505 FARRISVIEW BOULEVARD
MEMPHIS, TN  38118

FLEET FARM
2401 S MEMORIAL DR
APPLETON, WI  54915

FLEET YARDS INC.
668 N COASTHWY
LAGUNA BEACH, CA  92651

FLETCHER MONTRAIL
ADDRESS ON FILE

FLEXION CASTERS & MATERIAL
HANDLING, INC
1100 EDWARDS AVE
HARAHAN, LA  70123

FLEXION
811 E WASHINGTON AVE, STE 400
MADISON, WI  53703

FLINT E. CONNER
ADDRESS ON FILE

FLO USSIN
ADDRESS ON FILE

FLOCK FREIGHT
DEPT LA 24808
PASADENA, CA  91185

FLOOR MART, INC.
1601 VALWOOD PARKWAY 101
CARROLLTON, TX  75006

FLOORFOUND, INC
3600 N. CAPITAL OF TX HWY
SUITE 245
AUSTIN, TX  78746

FLOORING INTERNATIONAL OUTLET, LLC
2777 PETERSON PLACE
NORCROSS, GA  30071

FLOORING ONE SOURCE LLC
PO BOX 787
PELHAM, AL  35124

FLOR ECHERRIA
ADDRESS ON FILE

FLORENA SHEPHARD
ADDRESS ON FILE

FLORIDA ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL  32399-1050

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0112

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL  32399

FLORIDA DEPARTMENT OF REVENUE
LOS ANGELES SERVICE CENTER
2390 E ORANGEWOOD AVE STE 325
ANAHEIM, CA  92806

FLORIDA DEPARTMENT OF REVENUE
P. O. BOX 6668
TALLAHASSEE, FL  32314-6668

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6198
TALLAHASSEE, FL  32314

FLORIDA DEPT OF AGRICULTURE &
CONSUMER SERVICES
CONSUMER SERVICES
DIVISION OF FOOD SAFETY
PO BOX 6720
TALLAHASSEE, FL  32314

FLORIDA DEPT OF AGRICULTURE
AND CONSUMER SERVICES
P O BOX 6720
TALLAHASSEE, FL  32314

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
1415 W US HIGHWAY 90
STE 115
LAKE CITY, FL  32055

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0112

FLORIDA FORKLIFT SUPPLY INC
5080 W BEAVER ST
JACKSONVILLE, FL  32254

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
ATTN ASHLEY MOODY
PL-01, THE CAPITOL
TALLAHASSEE, FL  32399-1050

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL  32399-1050

FLORIDA PEST CONTROL
452 W PINESTEAD RD
PENSACOLA, FL  32503

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLOWERHOUSE
P.O. BOX 595
CLIO, MI  48420

FLOYD GRAY
ADDRESS ON FILE

FLYNN BUILDING SPECIALTIES INC
140 WHEELOCK STREET
ALEXANDRIA, LA  71301

FLYNN BUILDING SPECIALTIES INC
P.O. BOX 8162
ALEXANDRIA, LA  71306

FOLMAR & ASSOCIATES, LLP
P.O. BOX 16765
MOBILE, AL  36616

FONDA PEELE
ADDRESS ON FILE

FONTANA WATER COMPANY
PO BOX 5970
EL MONTE, CA  91734

FOOTHILL AUTO BODY
9777 FOOTHILL BLVD
RANCHO CUCAMONGA, CA  91730

FOR KIDS ONLY
577 N STATE RD
BRIARCLIFF MANOR, NY  10510

FOR KIDS ONLY
746 N. FAIRFAX AVE
LOS ANGELES, CA  90046

FOR LIFE PRODUCTS LLC
2301 SW 145TH AVE
MIRAMAR, FL  33027

FORD ENGINEERING SERVICES, PLLC
2010 OACK GROVE RD, BUILDING 4, SUITE 1
HATTIESBURG, MS  39402

FOREIGN TRADE ZONE
12281 INTRAPLEX PARKWAY
GULFPORT, MS  39505

FORENSIC TAPE SERVICES
P.O. BOX 2247
JACKSON, MS  39225

FORESTINE HAYES
ADDRESS ON FILE

FOREVER COMMUNICATION
122 RADIO ROAD
JACKSON, TN  38301

FORMATION BRANDS, LLC
P.O. BOX 505361
ST LOUIS, MO  63150

FORREST CO. TAX COLLECTOR
601 N MAIN ST
HATTIESBURG, MS  39401

FORREST CO. TAX COLLECTOR
P.O. BOX 1689
HATTIESBURG, MS  39403

FORREST COUNTY BRANCH/NAACP
P.O. BOX 1011
HATTIESBURG, MS  39403

FORREST COUNTY CHANCERY CLERK
641 MAIN ST
HATTIESBURG, MS  39401

FORREST COUNTY TAX COLLECTOR
601 N MAIN ST
HATTIESBURG, MS  39401

FORREST COUNTY TAX COLLECTOR
P.O. BOX 1689
HATTIESBURG, MS  39403

FORREST GENERAL HOSPITAL
ATTN: LISA PARKER
6051 US 49
HATTIESBURG, MS  39401

FORREST GENERAL HOSPITAL
ATTN: LISA PARKER
P. O. BOX 15722
HATTIESBURG, MS  39404

FORREST GENERAL HOSPITAL
C/O HENLEY LOTTERHOS & HENLEY PLLC
ATTN ROSS E HENLEY
PO BOX 389
JACKSON, MS  39205

FORT BEND COUNTY TOLL ROAD AUTHORITY
1950 LOCKWOOD BYPASS
RICHMOND, TX  77469

FORT BEND COUNTY TOLL ROAD AUTHORITY
P.O. BOX 142589
AUSTIN, TX  78714

FORT OGLETHORPE RETAIL I LLC
1810 WATER PLACE
SUITE 220
ATLANTA, GA  30339

FORTIS BUSINESS ADVISORS
10945 STATE BRIDGE RD
STE 401-213
ALPHARETTA, GA  30022

FORVIS
PO BOX 200870
DALLAS, TX  75320

FOSS MPG. CO, LLC LOCKBOX
75 REMITTANCE DRIVE
SUITE 3176
CHICAGO, IL  60675

FOUNTAIN SMITH
ADDRESS ON FILE

FOUR SEASONS DESIGN
2400 MERRICK RD
BELLEMORE, NY  11710

FOUR SEASONS HVAC
105 SIMMONS ROAD
FLORA, MS  39071

FOUR STAR HEATING & A/C
P.O. BOX 219
SAVOY, TX  75479

FOUR STAR HEATING & A/C
PO BOX 6
BELLS, TX  75414

FOURSTAR GROUP USA INC
189 MAIN ST, STE 31
MILFORD, MA  01757

FOX BROADCASTING CORPORTATION LLC
PO BOX 110
EVERGREEN, AL  36401

FRANCES BUCHANAN
ADDRESS ON FILE

FRANCES COOK
ADDRESS ON FILE

FRANCES CULVER
ADDRESS ON FILE

FRANCES DEIGNAN
ADDRESS ON FILE

FRANCES KIMP
ADDRESS ON FILE

FRANCES M BROWN
ADDRESS ON FILE

FRANCES RHODES
ADDRESS ON FILE

FRANCESCA BINDO
ADDRESS ON FILE

FRANCESCAS DC
8760 CLAY RD SUITE 100
HOUSTON, TX  77080

FRANCHISE TAX  BOARD
PO BOX 942857
SACREMENTO, CA  94257-0531

FRANCHISE TAX BOARD
300 S SPRING ST, STE 5704
LOS ANGELES, CA

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0531

FRANCINE  THOMAS
ADDRESS ON FILE

FRANCIS FIRE SPRINKLER, LLC
PO BOX 5041
HOUMA, LA  70361

FRANCIS GOLMON
ADDRESS ON FILE

FRANCISCA JARAMILLO DE PEREZ
ADDRESS ON FILE

FRANCISCO ALFREDO CALL ORBLLANA
ADDRESS ON FILE

FRANCISCO ARGUELLO
ADDRESS ON FILE

FRANCISCO J SOLIS
ADDRESS ON FILE

FRANCISCO NAJERA
ADDRESS ON FILE

FRANCISCO VASQUEZ
ADDRESS ON FILE

FRANCO MANUFACTURING CO INC
555 PORSPECT STREET
METUCHEN, NJ  08840

FRANK ALCANTAR
ADDRESS ON FILE

FRANK DILLARD
ADDRESS ON FILE

FRANK JACKSON
ADDRESS ON FILE

FRANK KIDD
ADDRESS ON FILE

FRANK LEWIS
ADDRESS ON FILE

FRANK OLIVER
ADDRESS ON FILE

FRANKIE  YORK
ADDRESS ON FILE

FRANKIE GONZALEZ
ADDRESS ON FILE

FRANKIE HAMBRICK
ADDRESS ON FILE

FRANKIE LUCKETT
ADDRESS ON FILE

FRANKIE MAGEE
ADDRESS ON FILE

FRANKIE NICHOLSON
ADDRESS ON FILE

FRANKIE YORK
ADDRESS ON FILE

FRANKLIN JOHNSON
ADDRESS ON FILE

FRANKLIN PARISH SCHOOL BOARD
7293 PRAIRIE RD
WINNSBORO, LA  71295

FRANKLIN PARISH SCHOOL BOARD
PO DRAWER 337
WINNSBORO, LA  71295

FRANKLIN RUPERT
ADDRESS ON FILE

FRANKLIN SPORTS INC
17 CAMPANELLI PKWY
STOUGHTON, MA  02072

FRANKLIN SPORTS INC.
P.O. BOX 4808
BOSTON, MA  02212

FRANKLLIN HOLIFIELD
ADDRESS ON FILE

FRANSISCO REYES MOLINA
ADDRESS ON FILE

FRASE PROTECTION INC
757 WALNUT KROLL LANE
CORDOVA, TN  38018

FRASE PROTECTION INC
PO BOX 2044   DEPT 6600
MEMPHIS, TN  38101

FRED CHAPMAN
ADDRESS ON FILE

FRED M. LAWRENCE COMPANY, INC.
45 DREXEL DRIVE
BAY SHORE, NY  11706

FREDA DAVIS
ADDRESS ON FILE

FREDA KYZAR
ADDRESS ON FILE

FREDDIE KNOWLES
ADDRESS ON FILE

FREDDIE STACKS
ADDRESS ON FILE

FREDDIE VARGAS
ADDRESS ON FILE

FREDDY LOPEZ
ADDRESS ON FILE

FREDEREKIA MALLARD
ADDRESS ON FILE

FREDERICK BARNES
ADDRESS ON FILE

FREDERICK BRYANT
ADDRESS ON FILE

FREDERICK GOUDY
ADDRESS ON FILE

FREDERICK HILL
ADDRESS ON FILE

FREDERICK HOLZUM
ADDRESS ON FILE

FREDERICK MCGRIFF
ADDRESS ON FILE

FREDERICK SPIGHT
ADDRESS ON FILE

FREDRICK CHATMAN
ADDRESS ON FILE

FREDRICK EVANS
ADDRESS ON FILE

FREDRICK JONES
ADDRESS ON FILE

FREDRICK MILLER
ADDRESS ON FILE

FREDRICK ROBINSON
ADDRESS ON FILE

FREDRICK RUFFIN
ADDRESS ON FILE

FREDRICKA KNOX
ADDRESS ON FILE

FREDRICKA MOORE-WILSON
ADDRESS ON FILE

FREDRICO WILLIS
ADDRESS ON FILE

FREDS INC
4300 NEW GETWELL RD
MEMPHIS, TN  38118-6801

FREDS PHARMACY
206 CITY AVE NORTH
RIPLEY, MS  38663

FREDY GUZMAN
ADDRESS ON FILE

FREDY HERNANDEZ DOMINGO
ADDRESS ON FILE

FREEBYRD ENTERPRISES, LLC
P.O. BOX 31
FRANKLINTON, LA  70438

FREEDOM INDUSTRIES
COMMERCIAL DOORS AND DOCKS INC.
1518 N. ENDEAVOR LN. SUITE H
ANAHEIM, CA  92801

FREEDOM TERRY
ADDRESS ON FILE

FREEMAN EXPOSITIONS, LLC
PO BOX 734596
DALLAS, TX  75373

FREIGHT SOLUTIONS
2 EXECUTIVE DRIVE
COLLINSVILLE, IL  62234

FREIGHTMASTERS, INC.
P.O. BOX 239
LA HABRA, CA  90633

FREIGHTQUOTE.COM
P.O. BOX 9121
MINNEAPOLIS, MN  55480

FRENCHETTA DAVIS
ADDRESS ON FILE

FRIED BONDER WHITE LLC
730 PEACHTREE STREET NE
SUITE 600
ATLANTA, GA  30308

FRIENDS OF THE NRA
11250 WAPLES MILL RD
FAIRFAX, VA  22030-9400

FRIENDSHIP MEDICAL CLINIC L
509 HWY 15 SOUTH
ECRU, MS  38841

FRONTIER SURFACES PA LLC
6303 ALLENTOWN BLVD
HARRISBURG, PA  17112

FRONTLINE EXHIBITS
PO BOX 6347
GLEN ALLEN, VA  23058

FRONTLINE FIRE PROTECTION
17815 DAVENPORT RD 180
DALLAS, TX  75252

FULFILLMENT CORP OF AMERICA
ATTN: FCA ACCOUNTING
812 UNION ST.
MONTEBELLO, CA  90640

FULLER FIRE & SAFETY EQUIPMENT INC
5427 ARMOUR RD SUITE A
COLUMBUS, GA  31904

FUNAI SERVICE CORPORATION
2950 TOY RD
GROVEPORT, OH  43125

FUSION LOGISTICS
3850 S UNIVERSITY DR
PO BOX 291508
DAVIE, FL  33328

FV RECYCLING LLC
1386 HWY 42
SUMRALL, MS  39482

FV RECYCLING LLC
6184 HIGHWAY 98 W
SUITE 210
HATTIESBURG, MS  39402

FV RECYCLING LLC
6555 US 98 W. SUITE D
HATTIESBURG, MS  39402

FW MEDIA INC.
ATTN LAURA  PRICHARD
1015 CARVER ROAD
CINCINNATI, OH  45242

FYR FYTER SALES & SERVICE INC
PO BOX 40620
MOBILE, AL  36640

G & P CONSTRUCTION LLC
PO BOX 33310
NORTH ROYALTON, OH  44133

G & R LAWN CARE LLC
41248 HOLLAND ROAD
PONCHATOULA, LA  70454

G & S PROFESSIONAL WINDOW
CLEANING
P.O. BX 1623
BIRMINGHAM, AL  35201

G & Y SOTO TRUCKING
9409 BRIAN WAY
EL CAJON, CA  92021

G&G LOCK AND SAFE COMPANY
ATTN: G&G LOCK & SAFE CO.
916 PARK ST
NACOGDOCHES, TX  75961

GA GLOBAL PARTNERS, INC
2637 TOWNSGATE RD, STE 300
WESTLAKE VILLAGE, CA  91361

GABBY DUXWORTH
ADDRESS ON FILE

GABBY GLASS
ADDRESS ON FILE

GABBY HOSKINS
ADDRESS ON FILE

GABLEDON & SONS CONSTRUCTION INC.
DBA SERVPRO OF SILVER LAKE/ECHO PARK
3368 N SAN FERNANDO RD STE 109
LOS ANGELES, CA  90065

GABRIEL BARAJAS
ADDRESS ON FILE

GABRIEL BROOKS
ADDRESS ON FILE

GABRIEL CAPSHAW
ADDRESS ON FILE

GABRIEL CARTER
ADDRESS ON FILE

GABRIEL GUERRERO
ADDRESS ON FILE

GABRIEL HEBERT
ADDRESS ON FILE

GABRIEL LAWSON
ADDRESS ON FILE

GABRIEL LOZANO-WILSON
ADDRESS ON FILE

GABRIEL LUNA
ADDRESS ON FILE

GABRIEL ROJAS
ADDRESS ON FILE

GABRIEL SANCHEZ
ADDRESS ON FILE

GABRIEL XAVIER MITCHELL
ADDRESS ON FILE

GABRIELA A PORTILLO
ADDRESS ON FILE

GABRIELA BOLANOS
ADDRESS ON FILE

GABRIELA JAMES
ADDRESS ON FILE

GABRIELA MARTINEZ
ADDRESS ON FILE

GABRIELA RODRIGUEZ
ADDRESS ON FILE

GABRIELL WASTVEDT
ADDRESS ON FILE

GABRIELLE HAMILTON
ADDRESS ON FILE

GABRIELLE HANCOCK
ADDRESS ON FILE

GABRIELLE KIRK
ADDRESS ON FILE

GABRIELLE LARRY
ADDRESS ON FILE

GABRIELLE OCHOA
ADDRESS ON FILE

GABRIELLE PITRE
ADDRESS ON FILE

GABRIELLE POYNER
ADDRESS ON FILE

GABRIELLE ROBINSON
ADDRESS ON FILE

GABRIELLE TRAYLOR
ADDRESS ON FILE

GADDY ELECTRIC & PLUMBING LLC
PO BOX 480066
LINDEN, AL  36748

GAETA PAVING
928 W. MINES AVE. B
MONTEBELLO, CA  90640

GAGE PITTS
ADDRESS ON FILE

GAGE SORENSON
ADDRESS ON FILE

GAGE TUCKER
ADDRESS ON FILE

GAGE WELTON
ADDRESS ON FILE

GAGE WRIGHT
ADDRESS ON FILE

GAIBRIELLE COMBS
ADDRESS ON FILE

GAIL HONOR
ADDRESS ON FILE

GAIL JOHNSON
ADDRESS ON FILE

GAIL LANGFORD
ADDRESS ON FILE

GALAXY SECURITY TECHNOLOGIES
PO BOX 1955
GRAY, LA  70359

GALLANT BUILDING SOLUTIONS
345 MEMORIAL DRIVE SUITE B
CRYSTAL LAKE, IL  60014

GALLANT FIRE SAFETY INC
4982 WARD BASIN ROAD
MILTON, FL  32583

GALVIN KING
ADDRESS ON FILE

GALVIN WILSON
ADDRESS ON FILE

GANDY ELECTRIC COMPANY
220 GANDY AVE
HATTIESBURG, MS  39403

GANIYU ABDUL
ADDRESS ON FILE

GANTRY BAKER
ADDRESS ON FILE

GARCIA PLUMBING
P.O. BOX 1162
ENNIS, TX  75120

GARLAND ALARM MANAGEMENT PROGRAM
PO BOX 207780
DALLAS, TX  75320

GARLAND COUNTY TAX COLLECTOR
200 WOODBINE ROOM 108
HOT SPRINGS, AR  71901

GARLAND I.S.D. TAX OFFICE
901 W. STATE STREET
GARLAND, TX  75040

GARNER LUMLEY ELECTRIC
P.O. BOX 1288
318 EAST PINE STREET
HATTIESBURG, MS  39403

GARRETT KUNKEL
ADDRESS ON FILE

GARRETT PLUMBING & HEATING CO, INC.
30 MILLER AVE
JACKSON, TN  38305

GARRETT RUTHERFORD
ADDRESS ON FILE

GARVIEA FREENY
ADDRESS ON FILE

GARY BARRON
ADDRESS ON FILE

GARY BORDER
ADDRESS ON FILE

GARY BREEDLOVE
ADDRESS ON FILE

GARY COLLINS
ADDRESS ON FILE

GARY COOKSEY
ADDRESS ON FILE

GARY D. KELLEY
ADDRESS ON FILE

GARY ESTES
ADDRESS ON FILE

GARY FRAZIER
ADDRESS ON FILE

GARY HARRELL
ADDRESS ON FILE

GARY HILL
ADDRESS ON FILE

GARY JOHNSON
ADDRESS ON FILE

GARY ROBERSON
ADDRESS ON FILE

GARY ROMAIRE
ADDRESS ON FILE

GARY TAYLOR
ADDRESS ON FILE

GARY THOMAS
ADDRESS ON FILE

GATEWAY GROUP PERSONNEL
1770 KIRBY PARKWAY SUITE 216
MEMPHIS, TN  38138

GATEWAY LOGISTICS INC.
4250 CREEK RD
CINCINNATI, OH  45241

GATEWAY WAREHOUSES, INC.
3 DISTRIBUTION AVENUE
SUITE 139
KEARNY, NJ  07032

GATWOOD BODY SHOP
7159 HWY 49N
HATTIESBURG, MS  39402

GAVIN DAVIS
ADDRESS ON FILE

GAVIN JACOBS
ADDRESS ON FILE

GAVIN PERRY
ADDRESS ON FILE

GAVIN RHEA
ADDRESS ON FILE

GAVINA BUSTOS
ADDRESS ON FILE

GAVONTAY COLEMAN
ADDRESS ON FILE

GAZELLE LOGISTICS INC
5 SUMMIT RIDGE DR
WALNUT, CA  91789

GDB INTERNATIONAL INC
ONE HOME NEWS ROW
NEW BRUNSWICK, NJ  08901

GEEGEE FRANKLIN
ADDRESS ON FILE

GEIGER HEATING & AIR INC
PO BOX 3897
GULFPORT, MS  39505

GELESE LAMPTON
ADDRESS ON FILE

GENARD CHAPPLE
ADDRESS ON FILE

GENCO MARKETPLACE INC.
700 CRANBERRY WOODS DRIVE
SEVEN FIELDS, PA  16066

GENCO TRANSPORTATION MGT LLC
4695 SOLUTIONS CENTER
CHICAGO, IL  60677

GENCO TRANSPORTATION MGT LLC
4695 SOLUTIONS CENTER
CHICAGO, IL  60677-4006

GENCO TRANSPORTATION
1400 LOMBARDI AVE.
SUITE 204
GREEN BAY, WI  54304

GENERAL INDUSTRIAL REPAIR, INC
2417 E. SLAUSON AVE.
CITY OF COMMERCE, CA  90040

GENERAL SESSIONS CLERK
116 W LYTLE STREET
ROOM 106 JUDICIAL CENTER
MURFREESBORO, TN  37130

GENERATOR SOURCE
625 BASELINE RD
BRIGHTON, CO  80603

GENESIS BUFFORD
ADDRESS ON FILE

GENESIS PRATHER
ADDRESS ON FILE

GENETRA SMITH
ADDRESS ON FILE

GENEVA BRISCO
ADDRESS ON FILE

GENEVA MARTIN
ADDRESS ON FILE

GENEVA THOMAS
ADDRESS ON FILE

GENEVIEVE ROBARGE
ADDRESS ON FILE

GENIA DOOLEY
ADDRESS ON FILE

GENIESHA MONTGOMERY
ADDRESS ON FILE

GENNIE TUCKER
ADDRESS ON FILE

GENTRYS LOCKSMITH
11121 ROAD 181
PHILADELPHIA, MS  39350

GEORGE AHLUM
ADDRESS ON FILE

GEORGE COUNTY ECONOMIC
DEVELOPMENT FOUNDATION, INC.
P.O. BOX 441
LUCEDALE, MS  39452

GEORGE COUNTY TAX ASSESSOR-
COLLECTOR
5130 MAIN STREET SUITE B
LUCEDALE, MS  39452

GEORGE EDWARDS
ADDRESS ON FILE

GEORGE JONES
ADDRESS ON FILE

GEORGE KEYS
ADDRESS ON FILE

GEORGE KEYS
ADDRESS ON FILE

GEORGE KNOX
ADDRESS ON FILE

GEORGE NOBLE
ADDRESS ON FILE

GEORGE PETERSON
ADDRESS ON FILE

GEORGE ROTHROCK
ADDRESS ON FILE

GEORGE SCOTT
ADDRESS ON FILE

GEORGE SPANN
ADDRESS ON FILE

GEORGE TURNER
ADDRESS ON FILE

GEORGES DOOR SERVICE, INC.
1045 STAR ROAD
BRANDON, MS  39042

GEORGETTA WRITT
ADDRESS ON FILE

GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334-1300

GEORGIA DEPARTMENT OF AGRICULTURE
LICENSING DIVISION
19 MARTIN LUTHER KING JR. DR.
SW, ROOM 604
ATLANTA, GA  30334

GEORGIA DEPARTMENT OF AGRICULTURE
P.O. BOX 742548
ATLANTA, GA  30374-2105

GEORGIA DEPARTMENT OF INSURANCE
SAFETY FIRE DIVISION
P.O. BOX 935136
ATLANTA, GA  31193

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTL BLVD, NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BLDG 900, STE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA  30345

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN ST
STE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA DEPT OF REVENUE
PO BOX 105136
ATLANTA, GA  30348-5136

GEORGIA ENVIRONMENTAL PROTECTION DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA GOVERNORS OFFICE OF
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SESTE 356
ATLANTA, GA  30334-9077

GEORGIA OFFICE OF THE ATTORNEY
GENERAL
ATTN CHRIS CARR
40 CAPITOL SQ, SW
ATLANTA, GA  30334

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396-0001

GEORGIA RUG ARTISANS, LLC
11770 HAYNES BRIDGE ROAD
SUITE 205 PMB461
ALPHARETTA, GA  30009

GEORGIA SALES & USE TAX DIVISION
1800 CENTURY BLVD NE
ATLANTA, GA  30345

GEORGIA SALES & USE TAX DIVISION
PO BOX 105408
ATLANTA, GA  30348-5408

GEORGIA STILL
ADDRESS ON FILE

GEORGIANA LEGG
ADDRESS ON FILE

GERALD ACOSTA
ADDRESS ON FILE

GERALD COLEMAN
ADDRESS ON FILE

GERALD GEISLER
ADDRESS ON FILE

GERALD GRIFFITH
ADDRESS ON FILE

GERALD HORNE
ADDRESS ON FILE

GERALD P. HOOD
ADDRESS ON FILE

GERALD RIDEOUT
ADDRESS ON FILE

GERALD T BENNETT
ADDRESS ON FILE

GERALD TORRES
ADDRESS ON FILE

GERALDINE HOUSTON
ADDRESS ON FILE

GERALDINE KIZER
ADDRESS ON FILE

GERALDINE SCOTT
ADDRESS ON FILE

GERARDO STOKES
ADDRESS ON FILE

GERCO AIR
1230 WILLOW CREEK RD
PALMER, TX  75152

GERI SAVAGE
ADDRESS ON FILE

GERMAN CATALAN
ADDRESS ON FILE

GERO VILLEGAS-GOMEZ
ADDRESS ON FILE

GERRI THOMAS
ADDRESS ON FILE

GERRICA GREGORY
ADDRESS ON FILE

GERRICO WATSON
ADDRESS ON FILE

GHATERRICKA COATS
ADDRESS ON FILE

GHUFRAN ALQACHI
ADDRESS ON FILE

GIA WILLIAMS
ADDRESS ON FILE

GIANNA MUNOZ
ADDRESS ON FILE

GIBBS DEVELOPMENT LLC
2286-3 WESNESDAY ST
TALLAHASSEE, FL  32308

GIBBS DEVELOPMENT, LLC
2286-3 WEDNESDAY STREET
TALLAHASSEE, FL  32308

G-III INVESTMENTS, INC.
512 SEVENTH AVENUE
NEW YORK, NY  10018

GILBERT ESPINOZA
ADDRESS ON FILE

GILBERTO ZELAYA
ADDRESS ON FILE

GILDA RICHARDSON
ADDRESS ON FILE

GILKEY ELECTRIC SUPPLY CO INC.
P.O. BOX 17287
HATTIESBURG, MS  39404

GILL RAGON OWEN P.A.
425 WEST CAPITAL AVE
SUITE 3800
LITTLE ROCK, AR  72201

GILLETA MAGSAYO
ADDRESS ON FILE

GILLIAN COLVERT
ADDRESS ON FILE

GILLIAN VANDEGRIFT
ADDRESS ON FILE

GILLILAND ELECTRONICS
SUPPLY CO., INC.
P. O. BOX 2052
HATTIESBURG, MS  39403

GINA CERVANTES
ADDRESS ON FILE

GINA GROUP LLC
10 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY  10001

GINGER CARR
ADDRESS ON FILE

GINGER WHITE
ADDRESS ON FILE

GINNY ANDREWS
ADDRESS ON FILE

GIOVANI MELESIO
ADDRESS ON FILE

GIOVANNI MELENDEZ
ADDRESS ON FILE

GIRARD BOLTON
ADDRESS ON FILE

GIRLIE KULP
ADDRESS ON FILE

GIVENLY.COM
744 N WELLS ST
CHICAGO, IL  60654

GLADYS MOORE
ADDRESS ON FILE

GLANZY TOLBERT
ADDRESS ON FILE

GLASS DOCTOR - JACKSON MS
748 UNION CHURCH RD
BROOKHAVEN, MS  39601

GLASS DOCTOR- CHATANOOGA
2109 BROAD ST 3000
CHATTANOOGA, TN  37408

GLASS DOCTOR OF CENTRAL ARKANSAS
P.O. BOX 21238
HOT SPRINGS, AR  71903

GLASS DOCTOR OF GREATER BATON ROUGE
9992 S. CHOCTAW DRIVE, STE. A
BATON ROUGE, LA  70815

GLASS DOCTOR OF NASHVILLE
1016 8TH AVE SOUTH
NASHVILLE, TN  37203

GLASS DOCTOR-BROOKHAVEN
748 UNION CHURCH ROAD
BROOKHAVEN, MS  39601

GLASS DOCTOR-JACKSON AL
P.O. BOX 125
JACKSON, AL  36545

GLASS MACHINE WORKS, INC
P O BOX 1247
COLUMBUS, MS  39703

GLASS SOLUTIONS, INC.
1621 29TH AVE
GULFPORT, MS  39501

GLASS WITH CLASS, LLC
P. O. BOX 31
FRANKLINTON, LA  70438

GLASS WORX
1163 WEYERHAEUSER STREET
PHILADELPHIA, MS  39350

GLASS, INC.
210 GRAND AVENUE
MERIDIAN, MS  39301

GLASSDOCTOR OF MONTEBELLO
100 W. BEVERLY BLVD
MONTEBELLO, CA  90640

GLEN BOOTH
ADDRESS ON FILE

GLEN COOPER
ADDRESS ON FILE

GLEN ROGERS
ADDRESS ON FILE

GLEN ROSE TRANSPORTATION
MANAGEMENT, INC.
PO DRAWER 3269
GLEN ROSE, TX  76043

GLENDA PIERCE
ADDRESS ON FILE

GLENDA ROBERTSON
ADDRESS ON FILE

GLENDALE UTILITY DISTRICT
2805 GLENDALE AVE
HATTIESBURG, MS  39401

GLENDY MURILLO
ADDRESS ON FILE

GLENESHA ANDREWS
ADDRESS ON FILE

GLENN MACHINE WORKS, INC.
P.O. BOX 1247
COLUMBUS, MS  39703

GLENN RUMBLE
ADDRESS ON FILE

GLENN SAUERS
1417 CHAPEL SOWNS ROAD
WACO, TX  76712

GLENN WILLETT
ADDRESS ON FILE

GLOBAL ASSET SECURITY LLC
262 GRAY TRL
ACWORTH, GA  30101

GLOBAL DOCUMENT DESTRUCTION
PO BOX 71411
NEWNAN, GA  30271

GLOBAL ELECTRIC & SAFETY, LLC
20 DAVID SWAN LANE
PURVIS, MS  39475

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL FIRE SPRINKLERS, LLC
4242 BRYSON BLVD
FLORENCE, AL  35630

GLOBAL FOODS INC
8700 SPANISH RIDGE AVE
LAS VEGAS, NV  89148

GLOBAL GLASS LLC
201 VETERANS BLVD.
DEL RIO, TX  78840

GLOBAL IT COMMUNICATIONS
6720 BRIGHT AVE
WHITTIER, CA  90601

GLOBAL PACKS, LLC
P.O. BOX 100053
BROOKLYN, NY  11210

GLOBAL TRANSPORT, INC.
5541 WEST 164TH STREET
BROOK PARK, OH  44142

GLOBAL USA INC
147 LFI COMPLEX LN
LEXINGTON, NC  27292

GLOBAL WORKS LLC
P.O. BOX 1762
DALTON, GA  30722

GLOBALTRANZ ENTERPRISES, INC.
PO BOX 203285
DALLAS, TX  75320

GLOBALTRANZ ENTERPRISES, LLC
P.O. BOX 74774
CHICAGO, IL  60694

GLOBALTRANZ
P.O. BOX 203285
DALLAS, TX  75320-3285

GLORIA AYALA
ADDRESS ON FILE

GLORIA CALL-LOPEZ
ADDRESS ON FILE

GLORIA CRAWFORD
ADDRESS ON FILE

GLORIA GARCIA
ADDRESS ON FILE

GLORIA GARDNER
ADDRESS ON FILE

GLORIA HUBER
ADDRESS ON FILE

GLORIA MCKINNEY
ADDRESS ON FILE

GLORIA ORTEGA
ADDRESS ON FILE

GLORIA RING
ADDRESS ON FILE

GLORIA RODRIGUEZ
ADDRESS ON FILE

GLORIA RUVALCABA
ADDRESS ON FILE

GLORIA SANDERS
ADDRESS ON FILE

GLORIA STALLWORTH
ADDRESS ON FILE

GLORIA VALDEZ
ADDRESS ON FILE

GLORIA VALENZUELA
ADDRESS ON FILE

GLORIA WILLIAMS
ADDRESS ON FILE

GLORIA WILLIAMS
ADDRESS ON FILE

GLOVA-LINK CORPORATION
P.O. BOX 2040
WHITTIER, CA  90610

GM FINANCIAL
801 CHERRY ST, STE 3500
FT WORTH, TX  76102

GNB INDUSTRIAL POWER
O/A EXIDE TECHNOLOGIES
PO BOX 743707
ATLANTA, GA  30374

GOBOX LLC
100 ROSECREST LANE
COLUMBUS, MS  39701

GOLD COAST USA INC
2510 KIRBY CIRCLE NE
PALM BAY, FL  32905

GOLD STAR EXTERMINATORS
109 BAUER AVE
DEL RIO, TX  78840

GOLD STAR EXTERMINATORS
790 ROCK ST
NEW BRAUNFELS, TX  78130

GOLDEN TOUCH WINDOW CLEANING
1813 LUCILE AVENUE
WICHITA FALLS, TX  76301

GOLF GIFTS & GALLERY
P.O. BOX 166
N 1675 POWERS LAKE ROAD
POWERS LAKE, WI  53159

GOLI ENTERPRISES INC
1821 N ZARAGOZA RD, STE 207
EL PASO, TX  79936-8089

GONZALO GONZALEZ
ADDRESS ON FILE

GONZALO JIMENEZ
ADDRESS ON FILE

GOOD BUYS USA INC
8728 GLENMONT DR
HOUSTON, TX  77036-1928

GOOD WRENCH & LIFT
9167 ROSE ST
BELLFLOWER, CA  90706

GOODSTONE GROUP, LLC
PO BOX 824156
PHILADELPHIA, PA  19182

GOODWILL INDUSTRIES INTERNATIONAL, INC
15810 INDIANOLA DR
ROCKVILLE, MD

GOODWILL INDUSTRIES INTERNATIONAL, INC
P.O BOX 791084
ATTN: GII SPONSERSHIP
BALTIMORE, MD  21279

GOOLSBY BROS. PLUMBING & ELECTRICAL,
INC
P. O. BOX 311354
ENTERPRISE, AL  36331

GOPLUS CORPORATION
3900 E PHILADELPHIA ST
ONTARIO, CA  91761

GOPUFF
537 N 3RD STREET
PHILADELPHIA, PA  19123

GORDEN LITCHFIELD
ADDRESS ON FILE

GORDMANS MGMT CO., INC.
1926 S 67TH AVENUE
OMAHA, NE  68106

GORDON ANDREW SARRELL
ADDRESS ON FILE

GORDON BROTHERS
WHOLESALE INC.
800 BOYLSTON ST 27TH FLOOR
BOSTON, MA  02199

GORDON PAUL
ADDRESS ON FILE

GORDON SAFE & LOCK, INC.
9206 CYPRESS CREEK PKWY
HOUSTON, TX  77070

GOSS TREE SERVICE
P.O. BOX 7187
WACO, TX  76714

GPP MARKETING GROUP LLC
9202 NIEMAN RD
OVERLAND PARK, KS  66214

GPP MARKETING GROUP LLC
P.O. BOX 26621
SHAWNEE MISSION, KS  66225

GRACE BOWLES
ADDRESS ON FILE

GRACE BROOKS
ADDRESS ON FILE

GRACE DANIELS
ADDRESS ON FILE

GRACE DASAI
ADDRESS ON FILE

GRACE KELLY
ADDRESS ON FILE

GRACE THOMPSON
ADDRESS ON FILE

GRACIA WESLEY
ADDRESS ON FILE

GRACIE HARRIS
ADDRESS ON FILE

GRACIE HINTON
ADDRESS ON FILE

GRACIE HUBBARD
ADDRESS ON FILE

GRACIE WILLIAMS
ADDRESS ON FILE

GRACIELA RUEDAS
ADDRESS ON FILE

GRACIELA SOLIS
ADDRESS ON FILE

GRAHAM REALTY INVESTMENTS
LTD WHITE SETTLEMENT
3102 MAPLE AVE STE 350
DALLAS, TX  75201

GRAINGER
DEPT 851194506
PO BOX 419267
KANSAS CITY, MO  64141

GRAINGER
DEPT. 884864620
PALATINE, IL  60038

GRANT & BOWMAN, INC.
345 NORTH MAPLE DRIVE STE 297
BEVERLY HILLS, CA  90210

GRANT GAUTREAUX
ADDRESS ON FILE

GRANT JOHNSON
ADDRESS ON FILE

GRANT LARSON
ADDRESS ON FILE

GRANT PARISH SHERIFFS SALES TAX FUND
205 CYPRESS ST
COLFAX, LA  71417

GRANT PARISH SHERIFFS SALES TAX FUND
P. O. BOX 187
COLFAX, LA  71417

GRANT W. RICE
ADDRESS ON FILE

GRAPHIC ELECTRIC INC
6644 E 26TH ST
COMMERCE, CA  90040

GRAY GAMBLE
ADDRESS ON FILE

GRAY MEDIA GROUP, INC.
P.O. BOX 11407
DRAWER 0563
BIRMINGHAM, AL  35246

GRAY MEDIA GROUP, INC.
P.O. BOX 14200
TALLAHASSEE, FL  32317

GRAYSON COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 2107
SHERMAN, TX  75091

GRAYSON PRO-TECH, INC.
3729 N STATE HWY 91
DENISON, TX  75020

GRAYSVILLE GAS & WATER
P.O. BOX 130
GRAYSVILLE, AL  35073

GREAT AMERICAN GLOBAL PARTNERS, INC
26635 AGOURA ROAD, SUITE 215
CALABASAS, CA  91302

GREAT AMERICAN GROUP ADVISORY
& VALUATION LLC
30870 RUSSELL RANCH RD
WESTLAKE VILLAGE, CA  91362

GREAT AMERICAN INSURANCE CO
3561 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

GREAT AMERICAN INSURANCE CO
SPECIALTY ACCOUNTING
P.O. BOX 89400
CLEVELAND, OH  44101

GREAT LAKE TECHNOLOGIES, LLC
1101 WESEMANN DR
WEST DUNDEE, IL  60118-9410

GREAT LAKES COCA-COLA BOTTLING, LLC
P O BOX 809082
CHICAGO, IL  60680

GREAT LAKES GROWTHWORKS LLC
220 S. MAIN STREET
SUITE 301
ANN ARBOR, MI  48104

GREAT LAKES WHOLESALE GROUP, JMK, IIT
16410 S JOHN LANE CROSSING, UNIT 400
LOCKPORT, IL  60441

GREATAMERICA FINANCIAL SVCS.
PO BOX 660831
DALLAS, TX  75266

GREAT-WEST TRUST COMPANY, LLC
PO BOX 561148
DENVER, CO  80256

GREATWIDE DALLAS MAVIS, LLC
P.O. BOX 69153
BALTIMORE, MD  21264

GREEN AND SPIEGEL U.S., LLC
1524 DELANCEY ST
4TH FL
PHILADELPHIA, PA  19102

GREENBERG TRAURIG, P.A.
8400 NW 36TH ST, STE 400
DORAL, FL  33166

GREENBERG TRAURIG, P.A.
TODD MAZUR
8400 NW 36TH ST, STE 400
DORAL, FL  33166

GREENBUSH TAPE & LABEL INC
PO BOX 1488
ALBANY, NY  12201

GREENLAB INTERNATIONAL INC
110 PINE AVE, STE 218
LONG BEACH, CA  90802

GREENLINE LOGISTICS LLC
PO BOX 18134
MEMPHIS, TN  38181

GREENVILLE PAINT & GLASS
906 MAIN ST
GREENVILLE, MS  38701

GREENWOOD STATION LLC
ATTN LEGAL SERVICES
11501 NORTHLAKE DR
CINCINNATI, OH  15219

GREENWOOD STATION LLC
ATTN ROBERT F MYERS, COO
11501 NORTHLAKE DR
CINCINNATI, OH  15219

GREENWOOD STATION LLC
NW 601202
PO BOX 1450
MINNEAPOLIS, MN  55485

GREENWOOD UTILITIES
101 WRIGHT PL
GREENWOOD, MS  38930

GREENWOOD UTILITIES
P.O. BOX 866
GREENWOOD, MS  38935

GREENWOOD WEST LLC
PO BOX 9909
GREENWOOD, MS  38930

GREER & KIRBY CO., INC.
14714 INDUSTRY CIR.
LA MIRADA, CA  90638

GREES ELECTRIC, INC.
1190A CR628
DUMAS, MS  38625

GREG BARNES JR
ADDRESS ON FILE

GREG BRIDGES
ADDRESS ON FILE

GREG COSTIN
ADDRESS ON FILE

GREG PENDER
ADDRESS ON FILE

GREG PENDER
C/O BALCH & BINGHAM LLP
ATTN: ASHLEY ELEY CANNADY, ESQ
188 E CAPITOL ST, STE 1400
JACKSON, MS  39201

GREG PRATHER
ADDRESS ON FILE

GREG VECCHIONE
ADDRESS ON FILE

GREGORY BELL
ADDRESS ON FILE

GREGORY CARTER
ADDRESS ON FILE

GREGORY ELECTRICAL DBA STEVEN R.
GREGORY
P.O. BOX 2196
HEWITT, TX  76643

GREGORY FULLER
ADDRESS ON FILE

GREGORY MARK WALKER
ADDRESS ON FILE

GREGORY MATTHEWS
ADDRESS ON FILE

GREGORY MESSER
ADDRESS ON FILE

GREGORY MOORE
ADDRESS ON FILE

GREGORY WILLIAMS
ADDRESS ON FILE

GRETA LOVE
ADDRESS ON FILE

GRETCHEN MCGEE
ADDRESS ON FILE

GRETE SUMMERS
ADDRESS ON FILE

GREY FALCON LLC
2701 N THANKSGIVING WAY, 100
LEHI, UT  84043

GRIFFIN BROADCASTING CORP.
P.O. BOX 219
THOMASVILLE, AL  36784

GRILL BEAST LLC
70385 6TH STREET
COVINGTON, LA  70433

GRINSTEAD CONSTRUCTION
1214 ANDERSON STREET
LAUREL, MS  39440

GRISELDA SARINANA PAEZ
ADDRESS ON FILE

GRISHAM LUMBER & SUPPLY, INC.
11 INDUSTRIAL PARK DRIVE
BLUE MOUNTAIN, MS  38610

GRISSEL HERNANDEZ GUEVARA
ADDRESS ON FILE

GROOM KIFETEW
4014 ST. CHRISTOPHER LANE
DALLAS, TX  75287

GROUNDS LOCKSMITH
212 S. HOUSTON STREET
HILLSBORO, TX  76645

GROVER BROTHERS EQUIPMENT INC
1500 N MAIN STREET
HATTIESBURG, MS  39401

GS SALES, LLC
3854 HWY 27
STANLEY, NC  28164

GS1 US, INC
DEPT 781271
P.O. BOX 78000
DETROIT, MI  48278

GUADALUPE BOJORQUEZ SALINAS
ADDRESS ON FILE

GUADALUPE CHRISTENSEN
ADDRESS ON FILE

GUADALUPE IBARRA
ADDRESS ON FILE

GUADALUPE NOVOA-PEREZ
ADDRESS ON FILE

GUADALUPE RAMIREZ
ADDRESS ON FILE

GUADALUPE RESENDIZ
ADDRESS ON FILE

GUARANTY GLASS INC.
1009 WEST VINE STREET
OPELOUSAS, LA  70570

GUARANTY GLASS INC.
1312 EAST MAIN
VILLE PLATTE, LA  70586

GUARD ONE PROTECTIVE SERVICES
6931-C HWY 7 E
LIVINGSTON, TN  38570

GUARD ONE PROTECTIVE SERVICES
PO BOX 733803
DALLAS, TX  75373

GUARD ONE PROTECTIVE SERVICES
S&S MANAGEMENT GROUP LLC
3318 NORTH STATE STREET
JACKSON, MS  39216

GUARDIAN ALARM SYSTEMS
P. O. BOX 29338
SHREVEPORT, LA  71149

GUARDIAN CPP
2319 ROOSEVELT AVE
SHREVEPORT, LA  71104

GUARDIAN LOCK AND KEY
721 RED BUD ROAD
COLUMBUS, MS  39701

GUARDIAN MEDICAL LOGISTICS
14881 QUORUM DR SUITE 700
DALLAS, TX  75254

GUARDIAN SYSTEMS
1088 COURIER PLACE
SMYRNA, TN  37167

GUARDIAN
PO BOX 677458
DALLAS, TX  75267

GUILLERMINA ESTRADA
ADDRESS ON FILE

GUILLERMO ARREOLA
ADDRESS ON FILE

GUILLERMO DELGADO-MEDINA
ADDRESS ON FILE

GULF ATLANTIC PACKAGING CORP.
1100 WESTLAKE PARKWAY SW
SUITE 140
ATLANTA, GA  30336

GULF COAST FACILITY MANAGEMENT
40 WARNER RD
POPLARVILLE, MS  39470

GULF COAST RADIO SERVICES
WXLS/WXYK/WXOR
P.O. BOX 4566
BILOXI, MS  39535

GULF COAST RADIO SERVICES
WZKX, WGCM, WZNF
P.O. BOX 2639
GULFPORT, MS  39503

GULF COAST RESTORATION
2625 SOUTH BYPASS 35
CHOCOLATE BAYOU, TX  77511

GULF COAST SHELTER INC.
2224 STANTON ROAD
DAPHNE, AL  36526

GULF COAST SHELTER INC.
PO BOX 734401
DALLAS, TX  75373

GULF INLAND LLC
P.O. BOX 6058
MONROE, LA  71201

GULF POWER
P O BOX 830660
BIRMINGHAM, AL  35283

GULF POWER
PO BOX 29090
MIAMI, FL  33102

GULF SOUTH SIGNS LLC
5836 NATURE TRAIL DR.
BATON ROUGE, LA  70817

GULF STATES ENGINEERING INC
1816 PASS ROAD
GULFPORT, MS  39501

GULF STATES INTERNATIONAL
P.O. BOX 628
UNION SPRINGS, AL  36089

GULFPORT ORANGE GROVE ASSOCIATES,
LTD.
GJ PROPERTY GROUP MANAGEMENT
2361 NOSTRAND AVE, SUITE 602
BROOKLYN, NY  11210

GULFPORT/ORANGE GROVE ASSOCIATES
LTD
ATTN GABRIEL JEIDEL
49 W 37TH ST, 9TH FL
NEW YORK, NY  10018-6257

GULFPORT/ORANGE GROVE ASSOCIATES
LTD
C/O WATKINS & EAGER PLLC
ATTN ROGER W WILLIAMS
400 E CAPITOL ST
JACKSON, MS  39201

GULFTECH FIRE & SECURITY, INC
PO BOX 1020
DEFUNIAK SPRINGS, FL  32435

GULFTECH FIRE & SECURITY, INC
PO BOX 10365
PENSACOLA, FL  32524

GULFTECH/GABRIEL FIRE
PROTECTION
PO BOX 10365
PENSACOLA, FL  32524

GUNNAR JACKSON
ADDRESS ON FILE

GUOTAI USA
1501 RIO VISTA AVE
LOS ANGELES, CA  90023

GUSTAVE WHITE
ADDRESS ON FILE

GWEN DAVIS
ADDRESS ON FILE

GWEN E. DAVIS
ADDRESS ON FILE

GWEN HAMPTON
ADDRESS ON FILE

GWEN NASH
ADDRESS ON FILE

GYLIR DEVINE
ADDRESS ON FILE

GYRAM CARRERO
ADDRESS ON FILE

H & H ELECTRIC
535 PINEVILLE RD
ATMORE, AL  36502

H B RAMOS
ADDRESS ON FILE

H&P LEASING INC
1849 FLOWOOD DR
FLOWOOD, MS  39232

H. B BLAKE COMPANY
P.O. BOX 400
HEWITT, TX  76643

H. BRERLEY ENTERPRISES INC.
19429 ESTUARY DRIVE
BOCA RATON, FL  33498

H.E.R. TRUCKING INC
715 S. MAPLE AVE.
MONTEBELLO, CA  90640

HAAS OUTDOORS, INC
26420 EAST MAIN STREET
WEST POINT, MS  39773

HAILEE JONES
ADDRESS ON FILE

HAILEY ALLEN
ADDRESS ON FILE

HAILEY ARRENDONDO
ADDRESS ON FILE

HAILEY COOK
ADDRESS ON FILE

HAILEY DAWN CALLAHAN
ADDRESS ON FILE

HAILEY FELDER
ADDRESS ON FILE

HAILEY POWELL
ADDRESS ON FILE

HAILEY STONE
ADDRESS ON FILE

HAILEY TEDDER
ADDRESS ON FILE

HAILEY WILLIAMS
ADDRESS ON FILE

HAILIE MORGAN
ADDRESS ON FILE

HAJER WILLIAMS
ADDRESS ON FILE

HAKEEM SHEYI ODUNIYI
ADDRESS ON FILE

HAL SNEED
ADDRESS ON FILE

HALE BOB
ADDRESS ON FILE

HALEE COWAN
ADDRESS ON FILE

HALEE E COWAN
ADDRESS ON FILE

HALEIGH GRIFFING
ADDRESS ON FILE

HALEIGH LEWIS
ADDRESS ON FILE

HALEY & OLSON P C
POST OFFICE BOX 21147
WACO, TX  76702

HALEY BIGGS
ADDRESS ON FILE

HALEY BOUTWELL
ADDRESS ON FILE

HALEY DIANE HURT
ADDRESS ON FILE

HALEY GOODWIN
ADDRESS ON FILE

HALEY HASKINS
ADDRESS ON FILE

HALEY HOLLOWAY
ADDRESS ON FILE

HALEY JOHNSON
ADDRESS ON FILE

HALEY KLUMP
ADDRESS ON FILE

HALEY MARSHALL
ADDRESS ON FILE

HALEY MINSHEW
ADDRESS ON FILE

HALEY SMITH
ADDRESS ON FILE

HALEY SPEARS
ADDRESS ON FILE

HALEY THOMAS
ADDRESS ON FILE

HALEY THOMPSON
ADDRESS ON FILE

HALL FAIRLEY FUNERAL HOME
710 HALL AVE
HATTIESBURG, MS  39401

HALLE CHAMBLISS
ADDRESS ON FILE

HALLIE LOVETT
ADDRESS ON FILE

HALPERIN BATTAGLIA BENZIJA, LLP
40 WALL STREET
37TH FLOOR
NEW YORK, NY  10005

HAMIL, HARRISON & CO.  LLC
PO BOX 146
805 W HWY 34
ENNIS, TX  75120

HAMILTONS WHOLESALE, INC.
170 SHAKER ROAD
GRAY, ME  04039

HAMMOND WHOLESALE & SURPLUS
43380 HAPPYWOODS ROAD
HAMMOND, LA  70401

HAMMONS , COLEMAN
ADDRESS ON FILE

HAMRA GROUP INC. DBA UNITED LINENS
230 5TH AVENUE SUITE 1101
MANHATTAN, NY  10001

HANCOCK BANK (SERVICE CHARGE)
2510 14TH ST
GULFPORT, MS  39501-1947

HANCOCK BANK PCARD
2510 14TH ST
GULFPORT, MS  39501-1947

HANCOCK BANK
2510 14TH ST
GULFPORT, MS  39501-1947

HANCOCK BANK
A TRADE NAME OF WHITNEY BANK
PO BOX 4020
GULFPORT, MS  39502

HANCOCK BANK
C/O INTERNATIONAL BANKING DIV
201 CAMP STREET
NEW ORLEANS, LA  70130

HANCOCK BANK
LETTER OF CREDIT & TRADE SERVICES
701 POYDRAS, SUITE 300
NEW ORLEANS, LA  70139

HANCOCK BANK
PO BOX 4020
GULFPORT, MS  39502

HANCOCK BANK
TRUST DIVISION/FEE DESK
P.O. BOX 61260
NEW ORLEANS, LA  70161

HANCOCK CO. DEPT OF HUMAN
SERVICES
P. O. BOX 2069
BAY ST. LOUIS, MS  39521

HANCOCK COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

HANCOCK COUNTY TAX COLLECTOR
JIMMIE LADNER JR
PO BOX 2428
BAY SAINT LOUIS, MS  39521

HANCOCK WHITNEY BANK TRUST DIVISION
P.O. BOX 61260
NEW ORLEANS, LA  70161

HANCOCK WHITNEY BANK
COM BNKG-MS COAST-CENTRAL DIV
ONE HANCOCK PLAZA
2510 14TH STREET
GULFPORT, MS  39501

HANCOCK WHITNEY
2510 14TH ST
GULFPORT, MS

HANCOCK WHITNEY
2510 14TH ST
GULFPORT, MS  39501-1947

HANCOCK WHITNEY
P.O. BOX 4019
GULFPORT, MS  39502-4019

HANCOCK WHITNEY
P.O. BOX 4019
GULFPORT, MS  39502-4020

HANCOCK WHITNEY
P.O. BOX 4019
GULFPORT, MS  39502-4021

HANLEY THOMAS
ADDRESS ON FILE

HANNA HOLLINGSWORTH
ADDRESS ON FILE

HANNAH ALCORN
ADDRESS ON FILE

HANNAH AYALA
ADDRESS ON FILE

HANNAH DAKE
ADDRESS ON FILE

HANNAH FARRIS
ADDRESS ON FILE

HANNAH FLETCHER
ADDRESS ON FILE

HANNAH FORD
ADDRESS ON FILE

HANNAH GABRION
ADDRESS ON FILE

HANNAH GRAHAM
ADDRESS ON FILE

HANNAH HUGHES
ADDRESS ON FILE

HANNAH JONES
ADDRESS ON FILE

HANNAH KOOP
ADDRESS ON FILE

HANNAH LYNN OWENS
ADDRESS ON FILE

HANNAH MCKNIGHT
ADDRESS ON FILE

HANNAH MCMAHON
ADDRESS ON FILE

HANNAH MILLER
ADDRESS ON FILE

HANNAH NANCE
ADDRESS ON FILE

HANNAH PENDERGRASS
ADDRESS ON FILE

HANNAH ROSE
ADDRESS ON FILE

HANNAH SAMPLES
ADDRESS ON FILE

HANNAH SMITH
ADDRESS ON FILE

HANNAH STANLEY
ADDRESS ON FILE

HANNAH WHITE
ADDRESS ON FILE

HANNAH WILLIAMSON
ADDRESS ON FILE

HANNAHS TRANSPORTATION LLC
P.O. BOX 2111
MADISON, MS  39130

HANNIA TORRES
ADDRESS ON FILE

HANOVER WAREHOUSE
BLD 17
100 CENTRAL AVE
SOUTH KEARNEY, NJ  07032

HANOVER WAREHOUSES
17 CABLE DRIVE BUILDINGS 10-39
KEARNY, NJ  07032

HANSOME PRATHER
ADDRESS ON FILE

HAPPY HOLIDAY CHRISTMAS TREES
4525 BROADMOOR AVE SE
KENTWOOD, MI  49512

HARAKI, LTD
MEADOW PARK SHOPPING CENTER
2625 S. HWY BYPASS 35, STE 166
ALVIN, TX  77511

HARBOR FINANCIAL OF RIPLEY
605 CITY AVE N
RIPLEY, MS  38663

HARD HAT ROOTER
11174 PENROSE STREET, STE 3
SUN VALLEY, CA  91352

HARDING & ASSOCIATE,LLC
368 WALTERS ROAD
PETAL, MS  39465

HARDWARE DISTRIBUTION WAREHOUSES
6900 WOOLWORTH RD
SHREVEPORT, LA  71129-9468

HARDWARESOURCE ORDERS
5710 KEARNY VILLA RD SUITE A
PETAL, MS  39465

HARLAND CLARK
15955 LA CANTERA PKWY
SAN ANTONIO, TX  78256-2589

HARLAND CLARK
ADDRESS ON FILE

HARLEE PERKINS
ADDRESS ON FILE

HARLEE SHOEMAKE
ADDRESS ON FILE

HARLEIGH LUND
ADDRESS ON FILE

HARLEY BAHAM
ADDRESS ON FILE

HARLEY BYRD
ADDRESS ON FILE

HARLEY IVY
ADDRESS ON FILE

HARLEY LYNN HENZEL
ADDRESS ON FILE

HARLEY TAYLOR
ADDRESS ON FILE

HARLEY VERDIN
ADDRESS ON FILE

HARLEY WARMENHOVEN
ADDRESS ON FILE

HARMER FINANCIAL SOLUTIONS, INC.
150 SOUTH WACKER DRIVE, STE 2700
CHICAGO, IL  60606

HARMONIE MITCHELL
ADDRESS ON FILE

HARMONY REED
ADDRESS ON FILE

HAROLD STEWART
ADDRESS ON FILE

HAROUNIAN RUGS INTERNATIONAL
104 WEST 29 STREET-GROUND FL
NEW YORK, NY  10001

HARPERS PLUMBING
2330 N. MAIN STREET
MANSFIELD, TX  76063

HARRELL PROPERTY MANAGEMENT
5700 CR 301
TIPLERSVILLE, MS  38674

HARRIET HESSIN
ADDRESS ON FILE

HARRIET RICKARD
ADDRESS ON FILE

HARRILL MICHAEL
ADDRESS ON FILE

HARRIS COUNTY ALARM DETAIL
PO BOX 4049
HOUSTON, TX  77210

HARRIS COUNTY CONSUMER PROTECTION
DIV
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

HARRIS COUNTY TOLL ROAD AUTHORITY
PO BOX 4440 DEPT 8
HOUSTON, TX  77210

HARRIS COUNTY TREASURER
HARRIS COUNTY ALARM DETAIL
9418 JENSEN DRIVE SUITE A
HOUSTON, TX  77093

HARRIS FABRICS INC
1234 WILSHIRE BLVD SUITE 420
LOS ANGELES, CA  90017

HARRISON CAD
PO BOX 818
MARSHALL, TX  75671

HARRISON CENTRAL APPRAISAL DISTRICT
TAX
COLLECTIONS UNIT
PO BOX 818
MARSHALL, TX  75671

HARRISON COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

HARRISON COUNTY CONSUMER
PROTECTION DIV
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

HARRISON COUNTY TAX OFFICE
PO BOX 967
MARSHALL, TX  75670

HARRISON COUNTY
SHARON NASH BARNETT TAX COLLECTOR
P.O. BOX 1270
GULFPORT, MS  39502

HARRISON WILLIAMS
ADDRESS ON FILE

HARRITTE FIELDS
ADDRESS ON FILE

HARRY PEARSON
ADDRESS ON FILE

HARVARD THOMPSON
ADDRESS ON FILE

HARVEST TRADING GROUP INC
83 WOODROCK ROAD
WEYMOUTH, MA  02189

HARVEY GARLOTTE
ADDRESS ON FILE

HARVEY MESICS
ADDRESS ON FILE

HATTIE JENNINGS
ADDRESS ON FILE

HATTIE-MA NAYLOR
ADDRESS ON FILE

HATTIESBURG CIVITAN CLUB
P.O. BOX 1606
HATTIEBURG, MS  39405

HATTIESBURG CLINIC, P.A.
415 S 28TH AVE
HATTIESBURG, MS  39401

HATTIESBURG CONCERT
ASSOCIATION
P.O. BOX 16028
HATTIESBURG, MS  39404

HATTIESBURG COUNTRY CLUB
61 CLASSIC DRIVE
HATTIESBURG, MS  39402

HATTIESBURG CYCLES
6412 US HWY 49
HATTIESBURG, MS  39401

HATTIESBURG HYDRAULICS INC
6967 HWY 49 N
HATTIESBURG, MS  39402

HATTIESBURG II PROPERTY LLC
C/O KESSINGER/HUNTER & COMPANY LC
2600 GRAND BLVD SUITE 700
KANSAS CITY, MO  64108

HATTIESBURG MUNICIPAL COURT
701 JAMES ST
PO BOX 1898
HATTIESBURG, MS  39403-1898

HATTIESBURG PAINT & DECORATING
D/B/A ANDERSON PAINT
P.O. BOX 16324
HATTIESBURG, MS  39404

HATTIESBURG POLICE DEPT. ACCOUNTING
300 KLONDYKE STREET
HATTIESBURG, MS  39401

HATTIESBURG ZOO
107 S. 17TH AVENUE
HATTIESBURG, MS  39401

HAULISTIC LLC
PO BOX 778724
CHICAGO, IL  60677

HAVARD EVANS
ADDRESS ON FILE

HAWKINS HOGAN PLC
205 17TH AVE NORTH, STE 202
NASHVILLE, TN  37203

HAYDEN HESTILOW
ADDRESS ON FILE

HAYDEN HUTCHISON
ADDRESS ON FILE

HAYDEN JACO
ADDRESS ON FILE

HAYES HOOVER
ADDRESS ON FILE

HAYLEE ATKINS
ADDRESS ON FILE

HAYLEE GARZA
ADDRESS ON FILE

HAYLEE HOLIDAY
ADDRESS ON FILE

HAYLEI JONES
ADDRESS ON FILE

HAYLES TOWING & RECOVERY
1101 HWY 80 WEST
JACKSON, MS  39204

HAYLEY FERGUSON
ADDRESS ON FILE

HAYLEY ISBELL
ADDRESS ON FILE

HAYLEY MOORE
ADDRESS ON FILE

HAYLEY SMITH
ADDRESS ON FILE

HAYLYN BARNARD
ADDRESS ON FILE

HAZEL BURNS
ADDRESS ON FILE

HAZEL COLEMAN
ADDRESS ON FILE

HAZEL ETHERIDGE
ADDRESS ON FILE

HCC LIFE INSURANCE COMPANY
TOWNPARK DR NW
SUITE 350
KENNESAW, GA  30144

HCTRA - VIOLATIONS
DEPT 8
PO BOX 4440
HOUSTON, TX  77210

HEADRICK SIGNS & GRAPHICS, INC
ONE FREEDOM SQUARE
LAUREL, MS  39440

HEALTHCARE EXPRESS LLP
3515 RICHMOND RD
TEXARKANA, TX  75503

HEALTHCARE FINANCIAL SERVICES
PO BOX 199
RIDGELAND, MS  39158

HEALTHWORKS LLC
P.O. BOX 2467
JACKSON, MS  39225

HEALTHWORKS LLC
P.O. BOX 3488 DEPT 05-107
TUPELO, MS  38803

HEALTHWORKS LLC
PO BOX 50042
LOS ANGELES, CA  90074

HEART OF TEXAS SERVICES LLC
390 S. MCLENNAN LOOP
ELM MOTT, TX  76640

HEARTLAND EXPRESS
901 NORTH KANSAS AVE
NORTH LIBERTY, IA  52317

HEATHER BROOKES
ADDRESS ON FILE

HEATHER CARROLL
ADDRESS ON FILE

HEATHER CROW
ADDRESS ON FILE

HEATHER EDDINGS
ADDRESS ON FILE

HEATHER ELLER
ADDRESS ON FILE

HEATHER FULTON
ADDRESS ON FILE

HEATHER HALL
ADDRESS ON FILE

HEATHER HANSEN
ADDRESS ON FILE

HEATHER HEPSTALL
ADDRESS ON FILE

HEATHER JOHNSON
ADDRESS ON FILE

HEATHER MARIE LUKAS
ADDRESS ON FILE

HEATHER MOORE
ADDRESS ON FILE

HEATHER MORRIS
ADDRESS ON FILE

HEATHER PHILLIPS
ADDRESS ON FILE

HEATHER PIERCE
ADDRESS ON FILE

HEATHER RAU-STRICKLAND
ADDRESS ON FILE

HEATHER RILEY
ADDRESS ON FILE

HEATHER S. BANKER
ADDRESS ON FILE

HEATHER SAVAGE
ADDRESS ON FILE

HEATHER SCOTT
ADDRESS ON FILE

HEATHER SELLERS
ADDRESS ON FILE

HEATHER STACY
ADDRESS ON FILE

HEATHER STANFORD
ADDRESS ON FILE

HEATHER TORRES
ADDRESS ON FILE

HEATHER TUCKER
ADDRESS ON FILE

HEATHER TURNER
ADDRESS ON FILE

HEATHER WHITE
ADDRESS ON FILE

HEATHER WILLARD
ADDRESS ON FILE

HEATING AND COOLING SYSTEMS
OF ARKANSAS LLC
2916 OLD MILITARY RD
JACKSONVILLE, AR  72076

HEAVEN ALSOBROOKS
ADDRESS ON FILE

HEAVEN NAYLOR
ADDRESS ON FILE

HEAVEN TETHER
ADDRESS ON FILE

HEAVENLEE TOBIN
ADDRESS ON FILE

HEB GROCERY COMPANY, LP
646 S FLORES ST
SAN ANTONIO, TX  78204

HECTOR CASTELANABARCA
ADDRESS ON FILE

HECTOR PIEDRA
ADDRESS ON FILE

HECTOR RIVERA
ADDRESS ON FILE

HEDAYA LINENS
295 FIFTH AVENUE STE 302
MANHATTAN, NY  10016

HEGGE ELECTRICAL CONTRACTORS INC
83852 AVENUE 45
INDIO, CA  92201

HEIDELBERG STEINBERGER, P.A.
711 DELMAS AVE
PASCAGOULA, MS  39568

HEIDI  HOLLOWAY
ADDRESS ON FILE

HEIDI HOLLOWAY
ADDRESS ON FILE

HEIDI SONNIER
ADDRESS ON FILE

HELEN AGUIRRE
ADDRESS ON FILE

HELEN BARNES
ADDRESS ON FILE

HELEN BELL
ADDRESS ON FILE

HELEN CORTEZ
ADDRESS ON FILE

HELEN EIKHENOMIAN
ADDRESS ON FILE

HELEN M WATTS
ADDRESS ON FILE

HELEN MIMS
ADDRESS ON FILE

HELEN PETERSON
ADDRESS ON FILE

HELEN SMITH
ADDRESS ON FILE

HELEN VASQUEZ
ADDRESS ON FILE

HELENA JOHNSON
ADDRESS ON FILE

HELENA SIERRA
ADDRESS ON FILE

HELLUVA CONTAINER
PO BOX 799
ELK POINT, SD  57025

HELMS AUTOMOTIVE AND KEY
1808 EAST THREE NOTCH ST
ANDALUSIA, AL  36421

HENDERSON COUNTY
JOHN CAVNESS, TRUSTEE
PO BOX 9
LEXINGTON, TN  38351

HENDRIX STOREY
ADDRESS ON FILE

HENLEY, LOTTERHOS & HENLEY, PLLC
PO BOX 389
JACKSON, MS  39205

HENNESSEY POSTON
ADDRESS ON FILE

HENRENE HARRIS
ADDRESS ON FILE

HENRIETTA HOLLAWAY
ADDRESS ON FILE

HENRIETTA SCOTT
ADDRESS ON FILE

HENRY CLOUGH
ADDRESS ON FILE

HENRY GINDRATT
ADDRESS ON FILE

HENRY GRAY
ADDRESS ON FILE

HENRY GRIFFIN
ADDRESS ON FILE

HENRY MASON
ADDRESS ON FILE

HENRY NAYLOR JR
ADDRESS ON FILE

HENRY RATLIFF
ADDRESS ON FILE

HENRY SANDERS
ADDRESS ON FILE

HENRY SEALES
ADDRESS ON FILE

HENRY TATE
ADDRESS ON FILE

HENSEL ELECTRIC COMPANY
501 TOWNE OAKS DR
WACO, TX  76710

HERBERT SINGLETON
ADDRESS ON FILE

HERC RENTALS INC.
P.O. BOX 936257
ATLANTA, GA  31193

HERIBERTO ALANIS
ADDRESS ON FILE

HERMAN COSEY
ADDRESS ON FILE

HERMELINDA FLORES
ADDRESS ON FILE

HERNANDEZ IRON WORKS
651 N. GEN MCMULLEN DR.
SAN ANTONIO, TX  78228

HERR FOOD INC
PO BOX 300
NOTTINGHAM, PA  19362

HERRERA TRUCKING
413 N. BERMUDA STREET
WACO, TX  76705

HERRING GAS-PRENTISS
P.O. BOX 1615
PRENTISS, MS  39474

HERSHEL COLEMAN
ADDRESS ON FILE

HEWLETT-PACKARD
FINANCIAL SERVICES COMPANY
P.O. BOX 402582
ATLANTA, GA  30384

HFP, LLC
109 HILLENDALE DRIVE
HATTIESBURG, MS  39402

HG LOGISTICS, LLC
1085 SUMMER STREET
CINCINNATI, OH  45204

HIDDEN VALLEY INDUSTRIES
1714 INDIANAHEAD DR
MENOMONIE, WI  54751

HIGH TIDE PLUMBING, LLC
14188 BIG CREEK ROAD
GULFPORT, MS  39503

HIGHLINE BEDDING COMPANY LLC
20 MORRIS LANE
SCARSDALE, NY  10583

HILARIO CAMPOS
ADDRESS ON FILE

HILCO MERCHANT RESOURCES LLC
5 REVERE DR, STE 206
NORTHBROOK, IL  60062

HILCO MERCHANT RESOURCES, LLC
5 REVERE DRIVE, SUITE 206
NORTHBROOK, IL  60062

HILCO TRADING
5 REVERE DR
NORTHBROOK, IL  60062

HILCO TRADING, LLC
5 REVERE DRIVE, SUITE 206
NORTHBROOK, IL  60062

HILCO VALUATION SERVICES LLC
5 REVERE DR, SUITE 206
NORTHBROOK, IL  60062

HILDA CARRILLO
ADDRESS ON FILE

HILDA ROBERTSON
ADDRESS ON FILE

HILDANA NEGATU
ADDRESS ON FILE

HILL CAD TAX COLLECTIONS
PO BOX 416
HILLSBORO, TX  76645

HILL COUNTY CONSUMER PROTECTION DIV
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

HILL COUNTY TAX COLLECTOR
PO BOX 412
HILLSBORO, TX  76645

HILL DOCK & DOOR
125 TERRY DR.
PENSACOLA, FL  32503

HILL ELECTRIC & HVAC, INC
1501 WARD AVE.
CARUTHERSVILLE, MO  63830

HILL ENTERPRISES LLC
125 TERRY DRIVE
PENSACOLA, FL  32503

HILL PLUMBING SERVICE
201 W. ELM
HILLSBORO, TX  76645

HILLER PLUMBING, HEATING,
COOLING & ELECTRICAL
915 MURFREESBORO PIKE
NASHVILLE, TN  37217

HILLER SYSTEMS INCORPORATED
P.O. BOX 935434
ATLANTA, GA  31193

HILLS BUSHHOGGING
1081 CR 143
NEW ALBANY, MS  38652

HILLSBORO - WM. LTD.
8235 DOUGLAS AVE
SUITE 1030
DALLAS, TX  75225

HILLSBORO SHOPPING CENTER, LLC
4851 LBJ FREEWAY 10TH FLOOR
ATTN: JOHN LANCASTER
DALLAS, TX  75244

HILLSBORO-WM LTD
ATTN JOE MERRITT
8235 DOUGLAS AVE, STE 1030
DALLAS, TX  75225

HILSON MANAGEMENT CORP.
185 MADISON AVE
NEW YORK, NY  10016

HIMES SERVICE COMPANY
P.O. BOX 20143
WACO, TX  76702

HIRAM FRANKLIN TENNYSON
ADDRESS ON FILE

HIRAM PADILLA MORA
ADDRESS ON FILE

HIRETECH
200 WESTLAKE PARK BLVD
SUITE 501
HOUSTON, TX  77079

HITTERS WELDING REPAIR & FAB LLC
5507 BUCHANAN LOOP RD
TEXARKANA, TX  75501

HK TEXTILE INC
245 4TH STREET BUILDING-2
UNIT 2G
PASSAIC, NJ  07055

HNH APPAREL
7460 BANDINI BLVD
COMMERCE, CA  90040

HODGES LADAY
ADDRESS ON FILE

HOFFMAN TEXAS, INC.
DBA ROTO-ROOTER SERVICE
3817 CONFLANS
IRVING, TX  75061

HOFFMANS BONDED LOCKSMITH
& SECURITY DOORS
404 W. PARK AVE.
GREENWOOD, MS  38930

HOLCOMB PLUMBING & ELECTRIC
21187 RESIN RIDGE RD
RED LEVEL, AL  36474

HOLDER SERVICE COMPANY LLC
1858 BETHBIREI RD
LEWISBURG, TN  37091

HOLIDAY INN EXPRESS
1275 HWY 35 S.
FOREST, MS  39074

HOLLI E. JACKSON
ADDRESS ON FILE

HOLLIS BROTHERS HEATING AND COOLING
PO BOX 735
STARKVILLE, MS  39760

HOLLIS COBB ASSOCIATES INC.
602 STEEL RD
STE 100
RIDGELAND, MS  39157

HOLLY COOK
ADDRESS ON FILE

HOLLY DELOACH
ADDRESS ON FILE

HOLLY HANCOCK
ADDRESS ON FILE

HOLLY HARRIS
ADDRESS ON FILE

HOLLY HAYNES
ADDRESS ON FILE

HOLLY LETSON
ADDRESS ON FILE

HOLLY LITCHFIELD
ADDRESS ON FILE

HOLLY SALLEE
ADDRESS ON FILE

HOLLY WERMANN
ADDRESS ON FILE

HOLT CAT
5665 S.E. LOOP 410
SAN ANTONIO, TX  78222

HOLT FIRE & SAFETY, LLC
PO BOX 1967
OPELIKA, AL  36803

HOME & COMMERCIAL SERVICES, LLC
1709 FORESTDALE BLVD
BIRMINGHAM, AL  35214

HOME & GARDEN FLORIST
AND GIFT SHOP
201 EAST THIRD STREET
YAZOO CITY, MS  39194

HOME & PRODUCT EXPO
4400 BAYOU BLVD
SUITE 45
PENSACOLA, FL  32503

HOME DECOR
P.O. BOX 6599
WARNER ROBINS, GA  31095

HOME DEPOT
2455 PACES FERRY RD
ATLANTA, GA  30339-4024

HOME DEPOT
JORGE VALAREZO
2455 PACES FERRY RD SE
ATLANTA, GA  30339

HOME FASHIONS INTERNATIONAL LLC
315 5TH AVE
ROOM 1520
NEW YORK, NY  10016

HOME SERVICE SOLUTIONS LLC
PO BOX 3307
CLARKSVILLE, TN  37043

HOME WEAVERS INC
23 ROOSEVELT AVE, SUITE 14
SOMERSET, NJ  08873

HOME, YARD & GARDEN INC
1695 E UNIVERSITY DR
AUBURN, AL  36830

HOMERO GARCIA
ADDRESS ON FILE

HOMETOWN PUBLISHING INC.
185 OLD DEPOT ROAD
MONROE, LA  71203

HOMEWOOD PROPERTY LLC
C/O CRAWFORD SQUARE REAL ESTATE
ADVISORS
ATTN: BRANDON BOWLING
2700 2ND AVE SOUTH, SUITE 200
BIRMINGHAM, AL  35233

HOMEWOOD PROPERTY, LLC
C/O CRAWFORD SQUARE REAL ESTATE
ADVISORS
ATTN: BRANDON BOWLING
2700 2ND AVE SOUTH, SUITE 200
BIRMINGHAM, AL  35233

HOMEWOOD PROPERTY, LLC
P.O. BOX 531247
BIRMINGHAM, AL  35253

HOMMEL LAW FIRM PC IOLTA TRUST
ACCOUNT
5620 OLD BULLARD RD, STE 115
TYLER, TX  75703

HOMTEX INC
2125 2ND AVENUE SW
DODGE CITY, AL  35055

HOPE CHAPMAN
ADDRESS ON FILE

HOPE FAIRLEY
ADDRESS ON FILE

HOPE FIRE EXTINGUISHER SERVICE
PO BOX 1037
HOPE, AR  71802

HOPE HEWLETT
ADDRESS ON FILE

HOPE KALBERER
ADDRESS ON FILE

HOPE MCPHERSON
ADDRESS ON FILE

HOPPERS BATTERY SERVICE
P.O. BOX 362
RIPLEY, MS  38663

HORACE MARION
ADDRESS ON FILE

HORIZON GROUP USA, INC.
45 TECHNOLOGY DRIVE
WARREN, NJ  07059

HORNSBYS AUTO PARTS & TOOLS LLC
140 MCCARROLL ROAD
SEMINARY, MS  39479

HORTENCIA MARIN
ADDRESS ON FILE

HORTENSE MORRISETTE
ADDRESS ON FILE

HOSKINS MID-SOUTH PLUMBING CO INC
PO BOX 1299
BATESVILLE, MS  38606

HOT CHOCOLATE INC
1920 VIOLET ST, STE 101
LOS ANGELES, CA  90021-1627

HOT SERVICE SPECIALISTS
210 N. ROBERTS
WEST, TX  76691

HOT SPRINGS VENTURE
1560 WEST BEEBE CAPS EXPY
STE A
SEARCY, AR  72143

HOUSE DOCTORS
106 REGENCY DRIVE
HATTIESBURG, MS  39402

HOUSTON COUNTY CONSUMER
PROTECTION DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

HOUSTON COUNTY
STARLA MOSS
PO BOX 6406
DOTHAN, AL  36302

HOUSTON GODWIN
ADDRESS ON FILE

HOUSTON JONES
ADDRESS ON FILE

HOUSTON ROBERTS
ADDRESS ON FILE

HOUSTON THOMPSON
ADDRESS ON FILE

HOW TO CAKE IT
1501 HAINES ST
JACKSONVILLE, FL  32206

HOWARD & HOWARD
P.O. BOX 95234
CHICAGO, IL  60694

HOWARD MAY
ADDRESS ON FILE

HOWARD PHILLIPS
ADDRESS ON FILE

HOWARD POSEY
ADDRESS ON FILE

HOWARD SERVICES
747 LAKESIDE DRIVE
MOBILE, AL  36693

HOWELL ELECTRICAL HEATING & COOLING
341 WEST MAIN ST
PHILADELPHIA, MS  39350

HRDIRECT
P. O. BOX 669390
POMPANO BEACH, FL  33066

HS BRANDS INTERNATIONAL
200 FOXBOROUGH BLVD SUITE 100
FOXBORO, MA  02035

HS BRANDS INTERNATIONAL
6375 S PECOS RD
SUITE 218
LAS VEGAS, NV  89120

HSB STONE CORP.
4 SOUTH ORANGE AVE.
262
SOUTH ORANGE, NJ  07079

HSL VENTURES, INC.
30700 RUSSELL RANCH ROAD, SUITE 250
WESTLAKE VILLAGE, CA  91362

HSN HARDLINES
1 HSN DR
ST PETERSBURG, FL  33729-0001

HUB CITY CONSTRUCTION
CORINNE STREET - C6
HATTIESBURG, MS  39401

HUB CITY SPOKES
PO BOX 1110
HATTIESBURG, MS  39403

HUB GROUP
3050 HIGHLAND PKWY STE 100
DOWNERS GROVE, IL  60515

HUB GROUP
P O BOX 532083
ATLANTA, GA  30353-2083

HUB INTERNATIONAL GULF SOUTH
300 CONCOURSE BLVD
SUITE 300
RIDGELAND, MS  39157

HUB INTERNATIONAL HEALTHCARE
SOLUTIONS LLC
P. O. BOX 6006
RIDGELAND, MS  39158

HUB REFRIGERATION
P.O. BOX 17395
HATTIESBURG, MS  39404

HUBERT G. PERRY
ADDRESS ON FILE

HUDA A OSMAN
ADDRESS ON FILE

HUDSON SALVAGE INC. 10
1549 JERRY CLOWER BLVD
YAZOO CITY, MS  39194

HUDSPETH PROPERTIES LLC
1732 SOUTH CHURCH
LOUISVILLE, MS  39339

HUDSPETH PROPERTIES, LLC
1732 SOUTH CHURCH AVE
LOUISVILLE, MS  39339

HUFFY SPORTS
N53 W24700 SOUTH CORPORATE CR
SUSSEX, WI  53089

HUGG AND HALL EQUIPMENT COMPANY
PO BOX 194110
LITTLE ROCK, AR  72219

HUGHES SUPPLY
HAJOCA CORPORATION
PO BOX 934752
ATLANTA, GA  31193

HUGHS HEATING & AIR, LLC
3617 U.S. HWY 80 WEST
PHENIX CITY, AL  36870

HUMANKIND HR INCORPORATED
3500 OAK LAWN AVE, SUITE 375
DALLAS, TX  75219

HUNTER BENNETT
ADDRESS ON FILE

HUNTER CHILDERS
ADDRESS ON FILE

HUNTER DUPRE
ADDRESS ON FILE

HUNTER HAWKINS
ADDRESS ON FILE

HUNTER HEAT & AIR LLC
707 LAKE MURRAY DRIVE S
ARDMORE, OK  73401

HUNTER LANDRY
ADDRESS ON FILE

HUNTER LIVINGSTON
ADDRESS ON FILE

HUNTER LOTT
ADDRESS ON FILE

HUNTER MCQUEEN
ADDRESS ON FILE

HUNTER STUMP
ADDRESS ON FILE

HUNTER SUPER TECHS SERVICE
CORPORATION
707 LAKE MURRAY DRIVE SOUTH
ARDMORE, OK  73401

HUNTON ANDREWS KURTH LLP
951 E BYRD ST
RIVERFRONT PLAZA EAST TOWER
RICHMOND, VA  23219

HUNTON SERVICES
PO BOX 4591
HOUSTON, TX  77210

HUNTSVILLE UTILITIES
112 SPRAGINS ST
HUNTSVILLE, AL  35801

HURST GLASS LLC
2240 HOLLYWOOD DR
JACKSON, TN  38305

HWY 67 DEALERSHIP JOINT VENTURE
2909 COLE AVE. SUITE 225
DALLAS, TX  75204

HYC LOGISITCS
2600 THOUSAND OAKS BLVD STE 1350
MEMPHIS, TN  38118

HYDEIA WILSON
ADDRESS ON FILE

HYDES AIR CONDITIONING
42949 MARDIO STREET
INDIO, CA  92201

HYDROFIRE LLC
PO BOX 470
WEST POINT, GA  31833

HYDROFLOW
10983 WHITE ASH LANE
FONTANA, CA  92337

HYMAN PACE
ADDRESS ON FILE

HYPER MICROSYSTEMS, INC.
900 CARNEGLE STREET
ROLLING MDWS, IL  60008

HYRO CORDOVA
ADDRESS ON FILE

I P S
ATTN: ANDREW WAITES
P. O. BOX 1628
HATTIESBURG, MS  39403

I. STERN & COMPANY
49 BRANT AVE, STE 7
CLARK, NJ  07066-1550

IAN BRUSTER
ADDRESS ON FILE

IAN BURNETTE
ADDRESS ON FILE

IAN EASLEY
ADDRESS ON FILE

IAN RODRIGUEZ
ADDRESS ON FILE

IAN VANKIRK
ADDRESS ON FILE

IBERLEANA WEARY
ADDRESS ON FILE

IBERVILLE PARISH SALES TAX DEPARTMENT
58050 MERIAM ST, 2ND FL
PLAQUEMINE, LA  70764

IBERVILLE PARISH SALES TAX DEPARTMENT
P. O. BOX 355
PLAQUEMINE, LA  70765-03555

ICON INTERNATIONAL INC.
107 ELM STREET
4 STAMFORD PLAZA
STAMFORD, CT  06902

ID DIGITAL
3031 GRAND AVE 192
BILLINGS, MT  59102

IDA LEATHERWOOD
ADDRESS ON FILE

IDD AGENCY, LLC
149 SHILOH RD, STE 9
BILLINGS, MT  59106

IDEA NUOVA
302 5TH AVENUE
5TH FLOOR
NEW YORK, NY  10001

IDEAL FIRE & SECURITY LLC
6913 CAMP BOWIE BLVD
SUITE 181
FORT WORTH, TX  76116

IDEALEASE SERVICES INC
PO BOX 74759
CHICAGO, IL  60694

IDELLA MCSWAIN
ADDRESS ON FILE

IDEN KAFKA
ADDRESS ON FILE

IDESHIA DECKARD
ADDRESS ON FILE

IECHIA MAGEE
ADDRESS ON FILE

IESHA GANDY
ADDRESS ON FILE

IESHIA BUTLER
ADDRESS ON FILE

IEW ELECTRICAL SERVICES, LLC
P.O. BOX 750151
HOUSTON, TX  77275

IFH INC.
1500 SOUTH 1000 WEST
LOGAN, UT  84321

IGITUS CORPORATION
2515 STROZIER AVE.
SOUTH EL MONTE, CA  91733

IGNACIA BARRIENTOS
ADDRESS ON FILE

IGOBOYE NED
ADDRESS ON FILE

IHAB HABIB
ADDRESS ON FILE

IHEART MEDIA WACO-KILLEEN
PO BOX 847450
DALLAS, TX  75284

IHEART MEDIA
3964 COLLECTIONS CENTER
CHICAGO, IL  60693-0039

IHEART MEDIA
PO BOX 847572
DALLAS, TX  75284

IHEART MEDIA
WMSI/WQJQ/WJDX-AM/WHLH/WSTZ-FM
PO BOX 406024
ATLANTA, GA  30384-6024

IHEART MEDIA
WYNK-FM WJBO-AM WFMF-FM
P.O. BOX 847687
DALLAS, TX  75284-7687

IHEART MEDIA-PENSACOLA
WKSJ/WRKH/WMXC/WTKX/WRGV/WNTM
P.O. BOX 402539
ATLANTA, GA  30349

IHEARTMEDIA-MOBILE/PENSACOLA
PO BOX 847572
DALLAS, TX  75284-7572

IHEARTMEDIA-MONTGOMERY MARKET
WZHT-FM/WWMG-FM/;WHLW-FM
P.O. BOX 406159
ATLANTA, GA  30384

IHR SECURITY LLC
PO BOX 245
WICHITA FALLS, TX  76307

IIA BIRMINGHAM CHAPTER
PO BOX 11812
BIRMINGHAM, AL  35202

IID
333 E BARIONI BLVD
IMPERIAL, CA  92251

IID
P.O. BOX 937
IMPERIAL, CA  92251

III OFFICE RESOURCE GROUP
1735 W. CROSBY RD SUITE 100
CARROLLTON, TX  75006

IJANEA JONES
ADDRESS ON FILE

IKEIA DRUMMONDS
ADDRESS ON FILE

IKETA THOMAS
ADDRESS ON FILE

ILANI COLEMAN
ADDRESS ON FILE

ILC TRADERS INC
5009 BLUEBELL AVE
VALLEY VILLAGE, CA  91607

ILEANA SMITH
ADDRESS ON FILE

ILLINOIS STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197

IMAGE ADVERTISING CO.
812 WACO STREET
WICHITA FALLS, TX  76307

IMAGE SIGNS AND NEON, INC.
310 S 25TH AVE
HATTIESBURG, MS  39401

IMAGINE PRINTING SOLUTIONS
14310 RAMONA BLVD.
BALDWIN PARK, CA  91706

IMAJIN WALTERS
ADDRESS ON FILE

IMAN HOLSEY
ADDRESS ON FILE

IMANI WESTRY
ADDRESS ON FILE

IMANUSHINDI PANGA
ADDRESS ON FILE

IMARI JETER-WILSON
ADDRESS ON FILE

IMESIA HOWARD
ADDRESS ON FILE

IMMANUEL GRIFFIN
ADDRESS ON FILE

IMPACT FIRE SERVICES
103 12TH STREET SUITE 200
PFLUGERVILLE, TX  78660

IMPACT FIRE SERVICES
1285 N POST OAK SUITE 102
HOUSTON, TX  77055

IMPACT FIRE SERVICES
PO BOX 735063
DALLAS, TX  75373

INCA-TRIO FIRE SERVICES LP
1009 MARTIN STREET
ABILENE, TX  79602

INDALECIA GARCIA
ADDRESS ON FILE

INDEED, INC.
177 BROAD STREET
STAMFORD, CT  06901

INDEED, INC.
MAIL CODE 5160
P.O. BOX 660367
DALLAS, TX  75266

INDEPENDENT SALVAGE, LLC
P.O. BOX 17618
HATTIESBURG, MS  39404

INDIA JACKSON
ADDRESS ON FILE

INDIA LEWIS
ADDRESS ON FILE

INDIA PATTERSON
ADDRESS ON FILE

INDIA TENNIAL
ADDRESS ON FILE

INDIA TRIPLETT
ADDRESS ON FILE

INDIO EMERGENCY MEDICAL GROUP
DBA DESERT URGENT CARE MEDICAL
& SANTA ROSA DEL VALLE
81767 DR CARREON BLVD STE 201
INDIO, CA  92201

INDOOR SOLUTIONS INC
411 1ST AVENUE
COLUMBUS, GA  31901

INDUS LLC
304 INDIAN TRACE 716
WESTON, FL  33326

INDUSTRIAL COMMERCIAL
FIRE PROTECTION, INC.
1209-C HWY 613 SOUTH
LUCEDALE, MS  39452

INDUSTRIAL FIRE PROTECTION, INC.
P.O. BOX 8831
COLUMBUS, MS  39705

INDUSTRIAL RIGGING SERVICE OF TEXAS INC
CENTRAL TEXAS, INC.
PO BOX 1149
HEWITT, TX  76643

INDUSTRY 7 LLC
185 EAST PALISADE AVE
ENGLEWOOD, NJ  07631

INESHA MCGREW
ADDRESS ON FILE

INEZ JACKSON
ADDRESS ON FILE

INEZ STURGEON
ADDRESS ON FILE

INFINITE ENERGY
PAYMENT CENTER
P.O.BOX 660905
DALLAS, TX  75266

INFINITY PRODUCT GROUP
5502 WALSH LANE SUITE 201
ROGERS, AR 72758

INFINITY SALES INC.
10402 E MORNING STAR DRIVE
SCOTTSDALE, AZ 85255

INFOSEC
PO BOX 88194
MILWAUKEE, WI 53288

INFRARED TESTING, INC.
445 W ERIE STREET STE 106
CHICAGO, IL 60654

INFUSION LIVING LLC
ATTN BILL REIBI
19 OLD BARN DRIVE
WEST CHESTER, PA 19382

INGRID CONTRERAS
ADDRESS ON FILE

INGRID ENRIQUEZ
ADDRESS ON FILE

INICE GUILBEAU
ADDRESS ON FILE

INLAND EMPIRE IT SERVICES
1076 S SANTO ANTONIO DR J-1
COLTON, CA 92324

INLAND LOGISTICS
PO BOX 1527
CAROLINA, PR 984

INMAR SUPPLY CHAIN SOLUTIONS, LLC
6149 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336

INMAR SUPPLY CHAIN SOLUTIONS, LLC
635 VINE STREET
WINSTON-SALEM, NC 27101

INMAR SUPPLY CHAIN SOLUTIONS, LLC
SPENCER BAIRD
635 VINE STREET
WINSTON-SALEM, NC 27101

INMARKET
EAGLE MARKETING GROUP
1020 SPRINGFIELD AVENUE
MOUNTAINSIDE, NJ 07092

INNOVATIVE VIDEO TECHNOLOGY INC.
355 OSER AVE
HAUPPAUGE, NY 11788

INSIGHT GROUP
731 SOUTH PEAR ORCHARD RD
SUITE 6
RIDGELAND, MS 39157

INSPYR APPAREL LLC
117 IVY HILL RD
PHILADELPHIA, PA 19150

INSTITUTE FOR WELLNESS &
SPORTS MEDICINE
P.O. BOX 16796
HATTIESBURG, MS 39404

INSTITUTE OF INTERNAL AUDITORS
PO BOX 382612
GERMANTOWN, TN 38183

INTEGRA LOGISTICS SERVICES LLC
P.O. BOX 840285
DALLAS, TX 75284

INTEGRATED PEOPLE SOLUTIONS
600 12TH STREET STE 115
LAKEWOOD, CO 80401

INTEGRITY APPLIANCE SERVICES, INC.
102 COMMERCE CIRCLE SUITE A
MADISON, AL 35758

INTEGRITY PLUMBING
2585 OLD ROBINSON ROAD
LOUISVILLE, MS 39339

INTELLEX RESOURCES INC
550 KINDERKAMACK RD
SUITE 144
ORADELL, NJ 07649

INTER TRADING LLC
1633 FIRMAN DRIVE, 200
RICHARDSON, TX 75081

INTERCITY DIRECT LLC
13202 W. 98TH STREET
LENEXA, KS 66215

INTERIOR DESIGN INSTITUTE
1160 BATTERY ST EAST, STE 100
SAN FRANCISCO, CA 94111

INTERIOR EXTERIOR BUILDING SUPPLY, LP
PO BOX 4002
NEW ORLEANS, LA 70178

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL ENTERPRISES
4300 STERILITE ST SE
MASSILLON, OH  44646

INTERNATIONAL ENTERPRISES
4330 STERILITE STREET S.E.
MASSILLON, OH  44646

INTERNATIONAL FIRE PROTECTION INC
C/O CORNERSTONE BILLING
PO BOX 189
ORLAND PARK, IL  60462

INTERNATIONAL FIRE PROTECTION
243 ROYAL DRIVE
MADISON, AL  35758

INTERNATIONAL LEISURE PRODUCTS INC.
191 RODEO DRIVE
BRENTWOOD, NY  11717

INTERNATIONAL LIQUIDATION, INC
PO BOX 92005
AUSTIN, TX  78709

INTERNATIONAL MERCHANDISE SOURCES,
INC.
4551 GULF SHORE BLVD N 1801
NAPLES, FL  34103

INTERNATIONAL MERCHANDISE SOURCES,
INC.
DRAWER 1318
PO BOX 5935
TROY, MI  48007

INTERNATIONAL PAPER CO.
P.O. BOX 676565
DALLAS, TX  75267

INTERNATIONAL PURCHASE SYSTEMS, INC
6 EXECUTIVE PLAZA
SUITE 147
YONKERS, NY  10701

INTERNATIONAL PURCHASE SYSTEMS, INC
SYSTEMS, INC.
534 FURNACE DOCK ROAD
CORTLANDT MANOR, NY  10567

INTERSTATE AC SERVICE, LLC
1877 AIR LANE DRIVE
NASHVILLE, TN  37210

INTERSTATE BILLING SERVICE, INC.
P.O. BOX 2208
DECATUR, AL  35609

INTERSTATE INDUSTRIAL SUPPLY
66 HIGHVIEW RD
MONSEY, NY  10952

INTERWORKS INC
1425 SOUTH SANGRE ROAD
STILLWATER, OK  74074

INTRADE GLOBAL LLC
207, 1/2 1ST AVE S
SUITE 300
SEATTLE, WA  98104

INTRADE GLOBAL LLC
4249 SHORECLUB DR
MERCER ISLAND, WA  98040

INTRADEGLOBAL LLC
207 1/2 1ST AVE S
SUITE 300
SEATTLE, WA  98104

INVENTORY PROCUREMENT SERVICES
LLC
PO BOX 1628
HATTIESBURG, MS  39403

IP ARCHITECTS, LLC
45 WILD PASTURE LANE
ROWLEY, MA  01969

IPFS CORPORATION
P.O. BOX 32144
NEW YORK, NY  10087

IQWAVIA WASHINGTON
ADDRESS ON FILE

IRA A. WATSON CO.
P.O. BOX 22900
KNOXVILLE, TN  37933

IRA HARRIS
ADDRESS ON FILE

IRA SALES ASSOCIATES, INC.
1242 CAMINITO TRANQUILO
SANTA FE, NM  87507

IRECYCLENOW.COM, INC
261 SCHOOLHOUSE RD, UNIT 4/5
SOUDERTON, PA  18964-2431

IRELAND C RICE
ADDRESS ON FILE

IRENE BRUMFIELD
ADDRESS ON FILE

IRENE CORTEZ
ADDRESS ON FILE

IRENE MEREDITH
ADDRESS ON FILE

IRENE SIMMS
ADDRESS ON FILE

IRIS FLORES
ADDRESS ON FILE

IRIS GALO
ADDRESS ON FILE

IRIS HARRIED
ADDRESS ON FILE

IRIS HIDALGO
ADDRESS ON FILE

IRIS LASITER
ADDRESS ON FILE

IRIS MOORE
ADDRESS ON FILE

IRIS TAYLOR
ADDRESS ON FILE

IRMA CHAVEZ
ADDRESS ON FILE

IRMA RODRIGUEZ-LOPEZ
ADDRESS ON FILE

IRMA RUEDAS-DE VILLALOBOS
ADDRESS ON FILE

IRON MOUNTAIN INC.
P.O. BOX 915004
DALLAS, TX  75391

IRONHORSE MECHANICAL
& PLUMBING SERVICES, LLC
403 E. WASHINGTON ST.
STEPHENVILLE, TX  76401

IRONWEAR
2020 SEABIRD WAY
RIVIERA BEACH, FL  33404

IRS
P. O. BOX 2502
MEMPHIS, TN  38101

IRWIN JACOBS
ADDRESS ON FILE

ISAAC BROWN
ADDRESS ON FILE

ISAAC DAY
ADDRESS ON FILE

ISAAC LIAS
ADDRESS ON FILE

ISAAC MCCLENDON
ADDRESS ON FILE

ISAAC MORRIS LIMITED
20 WEST 33RD STREET 9TH FLOOR
MANHATTAN, NY  10001

ISAAC MORRIS LIMITED
48 W 37TH ST, FL 3
NEW YORK, NY  10018

ISAAC STEWART IV
ADDRESS ON FILE

ISAAC STEWART
ADDRESS ON FILE

ISAAH WARD
ADDRESS ON FILE

ISABEL CHAVEZ
ADDRESS ON FILE

ISABEL FITZGERALD
ADDRESS ON FILE

ISABEL RAMIREZ-LUNA
ADDRESS ON FILE

ISABEL RUIZ
ADDRESS ON FILE

ISABEL SILVA
ADDRESS ON FILE

ISABEL SILVA
ADDRESS ON FILE

ISABELA GONZALEZ
ADDRESS ON FILE

ISABELL MURPHEY
ADDRESS ON FILE

ISABELLA STRONG
ADDRESS ON FILE

ISAIAH AGUIRRE
ADDRESS ON FILE

ISAIAH DELOSSANTOS
ADDRESS ON FILE

ISAIAH FAIRMILES
ADDRESS ON FILE

ISAIAH HARRIS
ADDRESS ON FILE

ISAIAH HOOD
ADDRESS ON FILE

ISAIAH HOWARD
ADDRESS ON FILE

ISAIAH ROBINSON
ADDRESS ON FILE

ISAIAH RUFFIN
ADDRESS ON FILE

ISAIAH RUTGERS
ADDRESS ON FILE

ISAIAH THOMAS
ADDRESS ON FILE

ISAIAH THOMAS
ADDRESS ON FILE

ISAIAH THOMPSON
ADDRESS ON FILE

ISAIAH TORRES
ADDRESS ON FILE

ISAIAH WOLFE
ADDRESS ON FILE

ISAIAS DIAZ
ADDRESS ON FILE

ISAIAS GARZA
ADDRESS ON FILE

ISAMARA SALDANA
ADDRESS ON FILE

ISAVIAN HILL
ADDRESS ON FILE

ISIAH JOHNSON
ADDRESS ON FILE

ISIAH MORGAN
ADDRESS ON FILE

ISIAH WEBB
ADDRESS ON FILE

ISIDRO CASAS
ADDRESS ON FILE

ISLAYN KENNEDY
ADDRESS ON FILE

ISRAEL BASKINS
ADDRESS ON FILE

ISRAEL CASTILLEJOS
ADDRESS ON FILE

ISREAL MADERA
ADDRESS ON FILE

ISSAC JULIAN
ADDRESS ON FILE

ISTAFFING INC
1 PARK PLAZA SUITE 600
IRVINE, CA 92614

ISTAFFING INC
1800 WEST BEVERLY BLVD 206
MONTEBELLO, CA 90640

ISTAFFING INC
PO BOX 399172
SAN FRANCISCO, CA 94139

ITHAMAR MARCIAL-SANCHEZ
ADDRESS ON FILE

ITISHIA BENNETT
ADDRESS ON FILE

ITS THE GIRL BY JUNIOR DRAKE,
INC
6715 B MCKINLEY AVE
LOS ANGELES, CA 90001

IVA BROOKS
ADDRESS ON FILE

IVANS LOCKSMITH SHOP
1018 SOUTH UNION STREET
OPELOUSAS, LA 70570

IVERSON COLEMAN
ADDRESS ON FILE

IVORY MONTGOMERY
ADDRESS ON FILE

IVORY THOMAS
ADDRESS ON FILE

IVY FENCE COMPANY INC
4811 CLIFF GOOKIN BLVD
TUPELO, MS 38801

IVY LINTON
ADDRESS ON FILE

IVY LINTON
ADDRESS ON FILE

IVY LYNN CLIMMONS
ADDRESS ON FILE

IVY SHERMAN
ADDRESS ON FILE

IWS-NJ
P O BOX 554744
DETROIT, MI 48255

IYANNA COLLINS
ADDRESS ON FILE

IZIAH SMITH
ADDRESS ON FILE

I-ZONE LTD
152 HIGH POND DRIVE
JERICHO, NY 11753

IZZIE SOSA
ADDRESS ON FILE

IZZY HUTCHISON
ADDRESS ON FILE

IZZY SINGLETON
ADDRESS ON FILE

J & B ELECTRICAL SERVICES
P.O. BOX 249
VENUS, TX 76084

J & B SERVICES, INC.
P.O. BOX 2481
TUPELO, MS 38803

J & F FIRE EXTINGUISHER CO., INC
6801 S. AVALON BLVD.
LOS ANGELES, CA 90003

J & J PRODUCE CO
105 FREDRICK ST
HATTIESBURG, MS

J & J SMALL ENGINES
112 GORDY CIRCLE
FOREST, MS 39074

J & M LEYVA ENTERPRISES INC
29671 VERTA ST
PERRIS, CA 92570-7443

J & P TRUCKING
1336 13TH AVE
MANSON, IA  50563

J MAYS
ADDRESS ON FILE

J&G PLUMBING SERVICES
22820 I-45 NORTH BLDG 3
SUITE F
SPRING, TX  77373

J. F PEREZ PLUMBING
2065 E. BLISS ST
COMPTON, CA  90222

J. FINN INDUSTRIES
281 HWY 79
MORGANVILLE, NJ  07751

J. H. GORDON PLUMBING
5 WOODHILL DRIVE
NATCHEZ, MS  39120

J.B. HUNT TRANSPORT, INC.
615 JB HUNT CORP DR
LOWELL, AR  72745

J.B. HUNT TRANSPORT, INC.
FILE 98545
PO BOX 847977
DALLAS, TX  75284

J.B. LEVERT LAND COMPANY LLC
P.O. BOX 518
METAIRIE, LA  70004

J.J DRYWALL INC.
4195 CHINO HILLS PKWY.
SUITE E 408
CHINO HILLS, CA  91709

J.J. KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL  60197

J.J. KELLER & ASSOCIATES
P.O. BOX 548
3003 W BREEZEWOOD LANE
NEENAH, WI  54957

J.L.E. ENTERPRISES, INC.
21363 LASSEN STREET SUITE 200
CHATSWORTH, CA  91311

J.T. SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL  35203

JA EDGESTON
ADDRESS ON FILE

JAACX DISTRIBUTORS CORP.
2275 NW 84TH AVENUE
MIAMI, OK

JAAN PATEL
ADDRESS ON FILE

JAARYD MOORE
ADDRESS ON FILE

JABARI BEVERLY
ADDRESS ON FILE

JABBAR JOHNSON
ADDRESS ON FILE

JABEZ PRATHER
ADDRESS ON FILE

JABORI JOHNSON
ADDRESS ON FILE

JABORIA WILLIAMS
ADDRESS ON FILE

JABRE ANDREWS
ADDRESS ON FILE

JABRIIA BLACKSHIRE
ADDRESS ON FILE

JAC LIFTS AND EQUIPMENT LLC
PO BOX 420041
DEL RIO, TX  78842

JACALA BELL
ADDRESS ON FILE

JACARIOUS WATSON
ADDRESS ON FILE

JACCARI KENNEDY
ADDRESS ON FILE

JACE HUFF
ADDRESS ON FILE

JACELYN COLYER
ADDRESS ON FILE

JACEY CARTER
ADDRESS ON FILE

JACIELA BROOKS
ADDRESS ON FILE

JACK BYNUM
ADDRESS ON FILE

JACK DIAL
ADDRESS ON FILE

JACK ESTES
ADDRESS ON FILE

JACK SMITH
ADDRESS ON FILE

JACKALYNNE WARD
ADDRESS ON FILE

JACKEE LEVI
ADDRESS ON FILE

JACKIE CALDWELL
ADDRESS ON FILE

JACKIE HINOJOSA
ADDRESS ON FILE

JACKIE LANDRUM
ADDRESS ON FILE

JACKLYN CRANFORD
ADDRESS ON FILE

JACKLYN HODGES
ADDRESS ON FILE

JACKLYN PAREDES
ADDRESS ON FILE

JACKS LOCK SHOP, INC.
601 LOUISVILLE AVE
MONROE, LA  71201

JACKSON & ARRINGTON, PLLC
P O BOX 15517
HATTIESBURG, MS  39404

JACKSON BROOKS
ADDRESS ON FILE

JACKSON BROTHERS
CONSTRUCTION SERVICES LLC
1002 WALKER ROAD
SUMRALL, MS  39482

JACKSON COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

JACKSON COUNTY TAX COLLECTOR
KEVIN MILLER TAX COLLECTOR
PO BOX 998
PASCAGOULA, MS  39568

JACKSON D. TOWNSON
ADDRESS ON FILE

JACKSON DAY
ADDRESS ON FILE

JACKSON ENERGY AUTHORITY
P O BOX 2082
MEMPHIS, TN  38101

JACKSON FURLOW
ADDRESS ON FILE

JACKSON HOWCHICK
ADDRESS ON FILE

JACKSON PARISH,
LOUISIANA SALES TAX COLLECTING AGENT
JACKSON PARISH STCA COURTHOUSE
BUILDING
P. O. BOX 666
JONESBORO, LA  71251

JACKSON PARISH,
LOUISIANA SALES
TAX COLLECTING AGENT (STCA)
319 JIMMIE DAVIS BLVD
JONESBORO, LA  71251

JACKSON PRODUCTIVITY RESEARCH
13 BOW CIR
PMB 157
HILTON HEAD ISLAND, SC  29928

JACKSON SMITH
ADDRESS ON FILE

JACKSON THACKER
ADDRESS ON FILE

JACKSON TRUCK & TRAILER REPAIR, INC.
583 HWY 80 EAST
PEARL, MS  39208

JACKSON TRUCK & TRAILER REPAIR, INC.
PO BOX 6366
PEARL, MS  39288

JACKSON, TULLOS & ROGERS, PLLC
P.O. BOX 15517
HATTIESBURG, MS  39404

JACOB BAEZ
ADDRESS ON FILE

JACOB BLAYLOCK
ADDRESS ON FILE

JACOB BUCHANAN
ADDRESS ON FILE

JACOB BYRD
ADDRESS ON FILE

JACOB CROSBY
ADDRESS ON FILE

JACOB CRUZ
ADDRESS ON FILE

JACOB DE LA O
ADDRESS ON FILE

JACOB ECHOLS
ADDRESS ON FILE

JACOB HUGHES
ADDRESS ON FILE

JACOB HUGHES
ADDRESS ON FILE

JACOB LANCIERI
ADDRESS ON FILE

JACOB MASSENGILL
ADDRESS ON FILE

JACOB MITCHELL
ADDRESS ON FILE

JACOB PEARCE
ADDRESS ON FILE

JACOB PEREZ
ADDRESS ON FILE

JACOB RENEE MARTINEZ
ADDRESS ON FILE

JACOB ROBERTS
ADDRESS ON FILE

JACOB SANFORD
ADDRESS ON FILE

JACOB SCHANE
ADDRESS ON FILE

JACOB SCOTT
ADDRESS ON FILE

JACOB SICKLER
ADDRESS ON FILE

JACOB TOLOMEI
ADDRESS ON FILE

JACOB WARD
ADDRESS ON FILE

JACOB WILSON
ADDRESS ON FILE

JACOBE WALKER
ADDRESS ON FILE

JACOBERIEN ROBERTSON
ADDRESS ON FILE

JACOBI PLEASANT
ADDRESS ON FILE

JACOBS TRADING
8090 EXCELSIOR BOULEVARD
HOPKINS, MN  55343

JACOBY CROSBY
ADDRESS ON FILE

JACOBY RICE
ADDRESS ON FILE

JACOBY WARD
ADDRESS ON FILE

JACOLBY HAZZARD
ADDRESS ON FILE

JACORYIAH MCGILL
ADDRESS ON FILE

JACOURTNEI LOVE
ADDRESS ON FILE

JACQUAN WILBORN
ADDRESS ON FILE

JACQUELINE  WRIGHT
ADDRESS ON FILE

JACQUELINE ALEXANDER
ADDRESS ON FILE

JACQUELINE BOLDEN
ADDRESS ON FILE

JACQUELINE DAVIDSON
ADDRESS ON FILE

JACQUELINE DICKERSON
ADDRESS ON FILE

JACQUELINE DIXON
ADDRESS ON FILE

JACQUELINE FRANK
ADDRESS ON FILE

JACQUELINE GARCIA
ADDRESS ON FILE

JACQUELINE HARRIS
ADDRESS ON FILE

JACQUELINE HARRIS
ADDRESS ON FILE

JACQUELINE HAWKINS
ADDRESS ON FILE

JACQUELINE HERNANDEZ
ADDRESS ON FILE

JACQUELINE LEONARD
ADDRESS ON FILE

JACQUELINE M. SHUMPERT
ADDRESS ON FILE

JACQUELINE MCMILLAN
ADDRESS ON FILE

JACQUELINE NUGENT
ADDRESS ON FILE

JACQUELINE RODRIGUEZ
ADDRESS ON FILE

JACQUELINE WILLIAMS
ADDRESS ON FILE

JACQUELINE WRIGHT
ADDRESS ON FILE

JACQUELYN HUELSMAN
ADDRESS ON FILE

JACQUELYNE HAYES
ADDRESS ON FILE

| | | |
|---|---|---|
| JACQUES BULLOCK<br>ADDRESS ON FILE | JACQUEZ GARNER<br>ADDRESS ON FILE | JACQUEZ MORRIS<br>ADDRESS ON FILE |
| JACQULINE STEPHENS<br>ADDRESS ON FILE | JACY LEWIS<br>ADDRESS ON FILE | JACY MILLER<br>ADDRESS ON FILE |
| JADA ANDERSON<br>ADDRESS ON FILE | JADA BROWN<br>ADDRESS ON FILE | JADA FLAKES<br>ADDRESS ON FILE |
| JADA FRANKS<br>ADDRESS ON FILE | JADA GOODWIN<br>ADDRESS ON FILE | JADA HOLDER-GRIFFIN<br>ADDRESS ON FILE |
| JADA JACKSON<br>ADDRESS ON FILE | JADA LEE<br>ADDRESS ON FILE | JADA LOFTIN<br>ADDRESS ON FILE |
| JADA PEOPLES<br>ADDRESS ON FILE | JADA RUFFIN<br>ADDRESS ON FILE | JADA STATEN<br>ADDRESS ON FILE |
| JADA VARNADO<br>ADDRESS ON FILE | JADA WADE<br>ADDRESS ON FILE | JADA WALKER<br>ADDRESS ON FILE |
| JADA YOUNG<br>ADDRESS ON FILE | JADAKYSS COLLINS<br>ADDRESS ON FILE | JADAN THOMPSON<br>ADDRESS ON FILE |
| JADAN WALKER<br>ADDRESS ON FILE | JADARIEN SIMS<br>ADDRESS ON FILE | JADARIUS SMITH<br>ADDRESS ON FILE |
| JADE  BASSHAM<br>ADDRESS ON FILE | JADE ALVARADO<br>ADDRESS ON FILE | JADE CATCHING<br>ADDRESS ON FILE |

JADE HINMAN
ADDRESS ON FILE

JADE LOVE
ADDRESS ON FILE

JADE MORRIS
ADDRESS ON FILE

JADE THIBODEAX
ADDRESS ON FILE

JADEN HALL
ADDRESS ON FILE

JADEN HOOD
ADDRESS ON FILE

JADEN LEE
ADDRESS ON FILE

JADEN LOVE
ADDRESS ON FILE

JADEN REYNOLDS
ADDRESS ON FILE

JADEN WILSON
ADDRESS ON FILE

JADON RIGSBY
ADDRESS ON FILE

JADYN MCCULLUM
ADDRESS ON FILE

JAE NICHOLAS PITTMAN
ADDRESS ON FILE

JAEDEN SHAW
ADDRESS ON FILE

JAELYN ALFORD
ADDRESS ON FILE

JAELYN LIZANA
ADDRESS ON FILE

JAELYN POWELL
ADDRESS ON FILE

JAESHIA TAYLOR
ADDRESS ON FILE

JAFHARIS MCKINES
ADDRESS ON FILE

JAHAIEM QUINN
ADDRESS ON FILE

JAHEEM FAIRLEY
ADDRESS ON FILE

JAHI SINGLETON
ADDRESS ON FILE

JAHIEM ROBINSON
ADDRESS ON FILE

JAHLAYNI RICE
ADDRESS ON FILE

JAHOD DANIELS
ADDRESS ON FILE

JAHZMINE TAYLOR
ADDRESS ON FILE

JAHZMINE WILLIAMS
ADDRESS ON FILE

JAIDA JOHNSON
ADDRESS ON FILE

JAIDEN SULLIVAN
ADDRESS ON FILE

JAIDRIAN A. GARRETT
ADDRESS ON FILE

JAIERREA HAYES
ADDRESS ON FILE

JALA ROBSON
ADDRESS ON FILE

JAILIN OLMEDA
ADDRESS ON FILE

JAILYN BUTLER
ADDRESS ON FILE

JAIMES JAIMES
ADDRESS ON FILE

JAISEN HOPKINS
ADDRESS ON FILE

JAIYA JONES
ADDRESS ON FILE

JAJUAN WALKER
ADDRESS ON FILE

JAKARA LEE
ADDRESS ON FILE

JAKARI HART
ADDRESS ON FILE

JAKARRIA ROBERTSON
ADDRESS ON FILE

JAKE PARKIN
ADDRESS ON FILE

JAKE SWINFORD
ADDRESS ON FILE

JAKELL BURKS
ADDRESS ON FILE

JAKEYIERA GRAY
ADDRESS ON FILE

JAKHOURY JONES
ADDRESS ON FILE

JAKIAH ROBINSON
ADDRESS ON FILE

JAKINDE PEARSON
ADDRESS ON FILE

JAKIYA FISHER
ADDRESS ON FILE

JAKIYA THOMAS
ADDRESS ON FILE

JAKOBE ONEAL
ADDRESS ON FILE

JAKORIYA LYTTLE
ADDRESS ON FILE

JAKOVIA CANNON
ADDRESS ON FILE

JAKWAN TOLIVER
ADDRESS ON FILE

JALA MARSHALL
ADDRESS ON FILE

JALA MITCHELL
ADDRESS ON FILE

JALA STOGNER
ADDRESS ON FILE

JALAN WASHINGTON
ADDRESS ON FILE

JALANI WILLIAMS
ADDRESS ON FILE

JALEEL WILLIAMS
ADDRESS ON FILE

JALEESA HARRIS
ADDRESS ON FILE

JALEESA HOLTBALL
ADDRESS ON FILE

JALEISHA ROBINSON
ADDRESS ON FILE

JALEN ELLIS
ADDRESS ON FILE

JALEN FAIRLEY
ADDRESS ON FILE

JALEN JONES
ADDRESS ON FILE

JALEN LAWRENCE
ADDRESS ON FILE

JALEN NELSON
ADDRESS ON FILE

JALEN RAY
ADDRESS ON FILE

JALERYA FORD
ADDRESS ON FILE

JALESA CAMERON
ADDRESS ON FILE

JALESYA TYLER
ADDRESS ON FILE

JALEXUS WALKER
ADDRESS ON FILE

JALIN GIBSON
ADDRESS ON FILE

JALIYAH FIELDS
ADDRESS ON FILE

JALON JOHNSON
ADDRESS ON FILE

JALORIS ANGLIN
ADDRESS ON FILE

JALYN BOLTON
ADDRESS ON FILE

JAMAICA MCCULLUM
ADDRESS ON FILE

JAMAL COLEMAN
ADDRESS ON FILE

JAMAL COLLINS
ADDRESS ON FILE

JAMAL MYERS
ADDRESS ON FILE

JAMAL SIMMONS
ADDRESS ON FILE

JAMALL RUSSELL
ADDRESS ON FILE

JAMAR BROWN
ADDRESS ON FILE

JAMAR HOUSE
ADDRESS ON FILE

JAMARCUS GRAY
ADDRESS ON FILE

JAMARCUS HAMILTON
ADDRESS ON FILE

JAMARCUS HOLMES
ADDRESS ON FILE

JAMARCUS HOLMES
ADDRESS ON FILE

| | | |
|---|---|---|
| JAMARCUS HOZE<br>ADDRESS ON FILE | JAMARCUS WASHINGTON<br>ADDRESS ON FILE | JAMART MOSLEY<br>ADDRESS ON FILE |
| JAMARI NEAL<br>ADDRESS ON FILE | JAMARIA KEYS<br>ADDRESS ON FILE | JAMARIAN SATCHER<br>ADDRESS ON FILE |
| JAMARIAN TURNER<br>ADDRESS ON FILE | JAMARION GLADNEY<br>ADDRESS ON FILE | JAMARIONTE BRUNER<br>ADDRESS ON FILE |
| JAMARRIEN WRIGHT<br>ADDRESS ON FILE | JAMATHA WOOTEN<br>ADDRESS ON FILE | JAMAUREON GILL<br>ADDRESS ON FILE |
| JAMAYA GLASS<br>ADDRESS ON FILE | JAMAZENE HAYES<br>ADDRESS ON FILE | JAMECIA LOFTIN<br>ADDRESS ON FILE |
| JAMECIA PRATHER<br>ADDRESS ON FILE | JAMEEL BOWIE<br>ADDRESS ON FILE | JAMEESHA HOFFMAN<br>ADDRESS ON FILE |
| JAMEKIA HACKMAN<br>ADDRESS ON FILE | JAMEKIA POPE<br>ADDRESS ON FILE | JAMELDA DONALDSON<br>ADDRESS ON FILE |
| JAMELLE ROGERS<br>ADDRESS ON FILE | JAMEMESHIA GRIFFIN<br>ADDRESS ON FILE | JAMERIA YOUNG<br>ADDRESS ON FILE |
| JAMES ANDERSON<br>ADDRESS ON FILE | JAMES BEARDEN<br>ADDRESS ON FILE | JAMES BISON<br>ADDRESS ON FILE |
| JAMES BREWER<br>ADDRESS ON FILE | JAMES BUSH<br>ADDRESS ON FILE | JAMES BUTLER<br>ADDRESS ON FILE |

JAMES C COX IV
ADDRESS ON FILE

JAMES COOK
ADDRESS ON FILE

JAMES CORONA
ADDRESS ON FILE

JAMES D SANDERS
ADDRESS ON FILE

JAMES D. GILLIAM ELECTRIC, INC
P.O. BOX 22570
HOT SPRINGS, AR  71903

JAMES DEPAOLO
ADDRESS ON FILE

JAMES DYKES
ADDRESS ON FILE

JAMES DYLAN LUKE
ADDRESS ON FILE

JAMES EDWARD HORNYACK III
ADDRESS ON FILE

JAMES FARALLI
ADDRESS ON FILE

JAMES FRANKLIN JONES
ADDRESS ON FILE

JAMES GAINES
ADDRESS ON FILE

JAMES GATES
ADDRESS ON FILE

JAMES GILL
ADDRESS ON FILE

JAMES GINN
ADDRESS ON FILE

JAMES HALES
ADDRESS ON FILE

JAMES HAMILTON
ADDRESS ON FILE

JAMES HAMPTON
ADDRESS ON FILE

JAMES HARDEN
ADDRESS ON FILE

JAMES HART
ADDRESS ON FILE

JAMES HATTEN
ADDRESS ON FILE

JAMES HILL
ADDRESS ON FILE

JAMES HODGES
ADDRESS ON FILE

JAMES HOLLAND
ADDRESS ON FILE

JAMES HUDSON
ADDRESS ON FILE

JAMES HUMPHREY
ADDRESS ON FILE

JAMES HURNDON
ADDRESS ON FILE

JAMES JACKSON
ADDRESS ON FILE

JAMES JEANPIERRE
ADDRESS ON FILE

JAMES JOHNSON
ADDRESS ON FILE

JAMES JOHNSON
ADDRESS ON FILE

JAMES JONES
ADDRESS ON FILE

JAMES KIRKLAND
ADDRESS ON FILE

JAMES KLUMP
ADDRESS ON FILE

JAMES KNOTTS
ADDRESS ON FILE

JAMES KORNACKI
ADDRESS ON FILE

JAMES LANE AC & PLUMBING
5024 OLD JACKSBORO HWY
WICHITA FALLS, TX  76302

JAMES LEDGER
ADDRESS ON FILE

JAMES MCCARTHY
ADDRESS ON FILE

JAMES MCFARLAND
ADDRESS ON FILE

JAMES MCGEE
ADDRESS ON FILE

JAMES MCGRATH
ADDRESS ON FILE

JAMES MCLAURIN
ADDRESS ON FILE

JAMES MERCER
ADDRESS ON FILE

JAMES MILLS
ADDRESS ON FILE

JAMES MOSBY
ADDRESS ON FILE

JAMES MOSBY
ADDRESS ON FILE

JAMES NELSON
ADDRESS ON FILE

JAMES NOWELL
ADDRESS ON FILE

JAMES O. COVINGTON
ADDRESS ON FILE

JAMES PARKERS HEATING AND COOLING
3010 HOLMES ROAD
LEXINGTON, TN  38351

JAMES PEST MANAGEMENT
4246 OUTLAND RD
MEMPHIS, TN  38118

JAMES PICOU
ADDRESS ON FILE

JAMES PORCH
ADDRESS ON FILE

JAMES RATCLIFF
ADDRESS ON FILE

JAMES REED
ADDRESS ON FILE

JAMES ROWE PLUMBING, INC.
4717 TURNER WARNELL ROAD
ARLINGTON, TX  76001

JAMES SHARP
ADDRESS ON FILE

JAMES SMITH
ADDRESS ON FILE

JAMES SPENCER
ADDRESS ON FILE

JAMES STEIN
ADDRESS ON FILE

JAMES STRICKLAND JR
ADDRESS ON FILE

JAMES SWINFORD
ADDRESS ON FILE

JAMES TAYLOR
ADDRESS ON FILE

JAMES TEEL
ADDRESS ON FILE

JAMES THOMAS
ADDRESS ON FILE

JAMES THOMAS
ADDRESS ON FILE

JAMES TILLMAN
ADDRESS ON FILE

JAMES TIRE SERVICE
3291 LANDLINE ROAC
SELMA, AL  36701

JAMES TUCKER
ADDRESS ON FILE

JAMES VINSON
ADDRESS ON FILE

JAMES WARREN
ADDRESS ON FILE

JAMES WHEAT
ADDRESS ON FILE

JAMES WHITE
ADDRESS ON FILE

JAMES WILLIAMS
ADDRESS ON FILE

JAMES WILLIAMS
ADDRESS ON FILE

JAMES WILSON
ADDRESS ON FILE

JAMES WOOLFOLK
ADDRESS ON FILE

JAMES YORK
ADDRESS ON FILE

JAMESHA RAY
ADDRESS ON FILE

JAMESIA WILLIAMS
ADDRESS ON FILE

JAMESIA WILLIAMS
ADDRESS ON FILE

JAMESISHA MORRIS
ADDRESS ON FILE

JAMEYAH NORTON
ADDRESS ON FILE

JAMI ROSS
ADDRESS ON FILE

JAMI VAUGHN
ADDRESS ON FILE

JAMIA GRIFFIN
ADDRESS ON FILE

JAMIA HAYNES
ADDRESS ON FILE

JAMIAN MYLES
ADDRESS ON FILE

JAMIAYH WINNS
ADDRESS ON FILE

JAMIE BENNETT
ADDRESS ON FILE

JAMIE CALLIS
ADDRESS ON FILE

JAMIE CARSON
ADDRESS ON FILE

JAMIE DANNHAEUSER
ADDRESS ON FILE

JAMIE GUEHO
ADDRESS ON FILE

JAMIE INGLIS
ADDRESS ON FILE

JAMIE MONK
ADDRESS ON FILE

JAMIE PERKINS
ADDRESS ON FILE

JAMIE PYLANT
ADDRESS ON FILE

JAMIE SANDERS
ADDRESS ON FILE

JAMIE STAPLES
ADDRESS ON FILE

JAMIE TURNER
ADDRESS ON FILE

JAMIE WALLACE
ADDRESS ON FILE

JAMIE ZELAYA
ADDRESS ON FILE

JAMILAH LLOYD
ADDRESS ON FILE

JAMINE MCCOOL
ADDRESS ON FILE

JAMIRACLE SIMS
ADDRESS ON FILE

JAMIRRACA WOODS
ADDRESS ON FILE

JAMIRROR BROWN
ADDRESS ON FILE

JAMIYA AMOS
ADDRESS ON FILE

JAMIYA MOORE
ADDRESS ON FILE

JAMIYAH MOSLEY
ADDRESS ON FILE

JAMIYAH SHUMPERT
ADDRESS ON FILE

JAMMIE HILLS
ADDRESS ON FILE

JAMONICA HOLLOWAY
ADDRESS ON FILE

JAMONIE NASH
ADDRESS ON FILE

JAMONYAI ESTERS
ADDRESS ON FILE

JAMORRIAS MERCHANT
ADDRESS ON FILE

JAMYA MCDUFFEY
ADDRESS ON FILE

JAMYAH BARNES
ADDRESS ON FILE

JAMYE JOHNSON
ADDRESS ON FILE

JAMYRIA POPE
ADDRESS ON FILE

JAMYRIAH BURNES
ADDRESS ON FILE

JANA JOHNSON
ADDRESS ON FILE

JANA KAY CONSTANTINE
ADDRESS ON FILE

JANA S MARTIN
ADDRESS ON FILE

JANARIA BARNES
ADDRESS ON FILE

JANASHA WARRIOR
ADDRESS ON FILE

JANAVIOUS BADON
ADDRESS ON FILE

JANAYA RICHARDSON
ADDRESS ON FILE

JANAYSHA HORNE
ADDRESS ON FILE

JANCYN
875-A ISLAND DRIVE
SUITE 285
ALAMEDA, CA  94502

JANE ANNE JURKIEWICZ
ADDRESS ON FILE

JANE B STRICKLAND
ADDRESS ON FILE

JANE PORTILLO
ADDRESS ON FILE

JANEISHA BOWMAN
ADDRESS ON FILE

JANEISHA LAMPTON
ADDRESS ON FILE

JANEL KALPOUZOS
ADDRESS ON FILE

JANELLE POOLE
ADDRESS ON FILE

JANELLE SCHLOSSER
ADDRESS ON FILE

JANELLE SCHLOSSER
ADDRESS ON FILE

JANESSA LEONARD
ADDRESS ON FILE

JANET BRELAND
ADDRESS ON FILE

JANET BUNKELMAN
ADDRESS ON FILE

JANET FINEHOUT
ADDRESS ON FILE

JANET HOLLEY, CFC
ADDRESS ON FILE

JANET PENMAN
ADDRESS ON FILE

JANET WEEKS
ADDRESS ON FILE

JANETTE BOND
ADDRESS ON FILE

JANICE ALLENDE
ADDRESS ON FILE

JANICE BARNES
ADDRESS ON FILE

JANICE BROWN
ADDRESS ON FILE

JANICE BRYANT
ADDRESS ON FILE

JANICE DORSEY
ADDRESS ON FILE

JANICE GRIFFIN
ADDRESS ON FILE

JANICE KELLEY
ADDRESS ON FILE

JANICE KING
ADDRESS ON FILE

JANICE THOMASON
ADDRESS ON FILE

JANICE WHITE
ADDRESS ON FILE

JANIE GARCIA
ADDRESS ON FILE

JANIE KITE
ADDRESS ON FILE

JANIE ROBERTS
ADDRESS ON FILE

JANIE WINNINGHAM
ADDRESS ON FILE

JANIECE ROBINSON
ADDRESS ON FILE

JANI-KING OF SE  MISSISSIPPI
122 WEST PINE STREET
PONCHATOULA, LA  70454

JANI-KING OF SE  MISSISSIPPI
300 NE I-55 SERVICE ROAD
PONCHATOULA, LA  70454

JANIS DAVIDSON
ADDRESS ON FILE

JANIS JOHNSON GRICE
ADDRESS ON FILE

JANIYA HENRY
ADDRESS ON FILE

JANIYA MARBURY
ADDRESS ON FILE

JANIYAH M. WARE
ADDRESS ON FILE

JANIYAH MURRY
ADDRESS ON FILE

JANLEE APONTE
ADDRESS ON FILE

JANNA HENZEL
ADDRESS ON FILE

JANNETTE VEIT
ADDRESS ON FILE

JANNIE PRITCHETT
ADDRESS ON FILE

JANNIECE BECK
ADDRESS ON FILE

JANSSEN LEWIS
ADDRESS ON FILE

JANYRA BRUMFIELD
ADDRESS ON FILE

JAQUARION TURNER
ADDRESS ON FILE

JAQUAVIA PRESTON
ADDRESS ON FILE

JAQUAWUHA GOSS
ADDRESS ON FILE

JAQUATLA WILLIAMS
ADDRESS ON FILE

JAQUELYN HENDERSON
ADDRESS ON FILE

JAQUEN WHITE
ADDRESS ON FILE

JAQUERRIA LUCIOUS
ADDRESS ON FILE

JAQULA JEFFERSON
ADDRESS ON FILE

JAQUON ANDERSON
ADDRESS ON FILE

JARAVEN JACKSON
ADDRESS ON FILE

JARAYIA BOGAN
ADDRESS ON FILE

JARDARIUS HAYES
ADDRESS ON FILE

JARED CALDWELL
ADDRESS ON FILE

JARED CRAFT
ADDRESS ON FILE

JARED KIEFF
ADDRESS ON FILE

JARED RILEY
ADDRESS ON FILE

JAREN LOGAN
ADDRESS ON FILE

JARIUS YOUNG
ADDRESS ON FILE

JAROD CUNNINGHAM
ADDRESS ON FILE

JAROD MCLAURIN
ADDRESS ON FILE

JARON PATTERSON
ADDRESS ON FILE

JARQAVIS HUDDLESTON
ADDRESS ON FILE

JARREN FIELDS
ADDRESS ON FILE

JARRETT BUILDERS INC
1106 LEBANON PIKE
NASHVILLE, TN  37210

JARRETTE POPE
ADDRESS ON FILE

JARRIE SCRUGGS
ADDRESS ON FILE

JARROD STITH
ADDRESS ON FILE

JARVACYNA NOBLES
ADDRESS ON FILE

JARVIER MARTINEZ-CRUZ
ADDRESS ON FILE

JARVIS BLACKWELL
ADDRESS ON FILE

JARVIS JENKINS
ADDRESS ON FILE

JARVIS JONES
ADDRESS ON FILE

JARVIS SMITH
ADDRESS ON FILE

JASALYN SMITH
ADDRESS ON FILE

JASCINTH HALL
ADDRESS ON FILE

JASMAINE TAYLOR
ADDRESS ON FILE

JASMIN CLARK
ADDRESS ON FILE

JASMIN ORGERON
ADDRESS ON FILE

JASMIN VELAZQUEZ
ADDRESS ON FILE

JASMINE A. MOSS
ADDRESS ON FILE

JASMINE ALLEN
ADDRESS ON FILE

JASMINE ALSTON-YOUNG
ADDRESS ON FILE

JASMINE AUSTIN
ADDRESS ON FILE

JASMINE AVERY
ADDRESS ON FILE

JASMINE BALLARD
ADDRESS ON FILE

JASMINE BETTS
ADDRESS ON FILE

JASMINE BRAYLOCK
ADDRESS ON FILE

JASMINE BRIDGES
ADDRESS ON FILE

JASMINE DANIELLE KEELER
ADDRESS ON FILE

JASMINE DAVIS
ADDRESS ON FILE

JASMINE DAVIS
ADDRESS ON FILE

JASMINE DAY
ADDRESS ON FILE

JASMINE EASTERLING
ADDRESS ON FILE

JASMINE EATMAN
ADDRESS ON FILE

JASMINE ECHOLS
ADDRESS ON FILE

JASMINE GRAYSON
ADDRESS ON FILE

JASMINE GREEN
ADDRESS ON FILE

JASMINE HAYES
ADDRESS ON FILE

JASMINE HILL
ADDRESS ON FILE

JASMINE HILL
ADDRESS ON FILE

JASMINE HITE
ADDRESS ON FILE

JASMINE HOFFMANN
ADDRESS ON FILE

JASMINE HOLLOWAY
ADDRESS ON FILE

JASMINE HOWARD
ADDRESS ON FILE

JASMINE JAMES
ADDRESS ON FILE

JASMINE JOHNSON
ADDRESS ON FILE

JASMINE JONES
ADDRESS ON FILE

JASMINE JONES
ADDRESS ON FILE

JASMINE KELLEY
ADDRESS ON FILE

JASMINE MAXWELL
ADDRESS ON FILE

JASMINE MCCOY
ADDRESS ON FILE

JASMINE MCELROY
ADDRESS ON FILE

JASMINE MCKINNON
ADDRESS ON FILE

JASMINE MENENDEZ
ADDRESS ON FILE

JASMINE MILLS
ADDRESS ON FILE

JASMINE MORGAN
ADDRESS ON FILE

JASMINE NEGRETE
ADDRESS ON FILE

JASMINE NESBITT
ADDRESS ON FILE

JASMINE ORDOGNE
ADDRESS ON FILE

JASMINE PEARSON
ADDRESS ON FILE

JASMINE PORTIER
ADDRESS ON FILE

JASMINE PORTIS
ADDRESS ON FILE

JASMINE ROOKER
ADDRESS ON FILE

JASMINE SIMINGTON
ADDRESS ON FILE

JASMINE SIVERAND
ADDRESS ON FILE

JASMINE SNODDY
ADDRESS ON FILE

JASMINE VAXTER
ADDRESS ON FILE

JASMINE VINING
ADDRESS ON FILE

JASMINE WEST
ADDRESS ON FILE

JASMINE WILLIAMS
ADDRESS ON FILE

JASMINE WILSON
ADDRESS ON FILE

JASMING JOHNSON
ADDRESS ON FILE

JASMYNE RODRIGUEZ
ADDRESS ON FILE

JASON ANDREW BLACKWELL
ADDRESS ON FILE

JASON BINGHAM
ADDRESS ON FILE

JASON BURKE
ADDRESS ON FILE

JASON CAMPBELL
ADDRESS ON FILE

JASON COOPER
ADDRESS ON FILE

JASON CORTEZ
ADDRESS ON FILE

JASON CUMBIE
ADDRESS ON FILE

JASON DELEON
ADDRESS ON FILE

JASON EBERHART
ADDRESS ON FILE

JASON HALEY
ADDRESS ON FILE

JASON JACKSON
ADDRESS ON FILE

JASON JACQUOT
ADDRESS ON FILE

JASON JOHNSON
ADDRESS ON FILE

JASON MADDEN
ADDRESS ON FILE

JASON MCAFEE
ADDRESS ON FILE

JASON MCAFEE
ADDRESS ON FILE

JASON MELLOTT
ADDRESS ON FILE

JASON MURPHY
ADDRESS ON FILE

JASON MURPHY
ADDRESS ON FILE

JASON OMAR AGOSTO RIVERA
ADDRESS ON FILE

JASON PACE
ADDRESS ON FILE

JASON REED COX
ADDRESS ON FILE

JASON RYAN CUEVAS
ADDRESS ON FILE

JASON SMITH
ADDRESS ON FILE

JASON STEWART
ADDRESS ON FILE

JASON THOMAS
ADDRESS ON FILE

JASON THOMAS
ADDRESS ON FILE

JASON THOMPSON
ADDRESS ON FILE

JASON WEBER
ADDRESS ON FILE

JASON ZUBRICK
ADDRESS ON FILE

JASONS HANDYMAN & HOME REPAIR
1529 GATEWOOD RD
LAKE, MS  39092

JASONS LAWN CARE AND LANDSCAPING
PO BOX 878
LORENA, TX  76655

JASPER ERKHART
ADDRESS ON FILE

JASPER FIRE PROTECTION, INC.
P.O. BOX 1548
JASPER, AL  35502

JASTACIA WALKER
ADDRESS ON FILE

JATAVIS CRITTENDEN
ADDRESS ON FILE

JATORIAN LEWIS
ADDRESS ON FILE

JATOVIA WALKER
ADDRESS ON FILE

JATREVON MCFARLAND
ADDRESS ON FILE

JAURNE HUBERT
ADDRESS ON FILE

JAUWAN BELLARD
ADDRESS ON FILE

JAVA HOLDINGS INC.
16060 VENTURA BLVD STE 110-215
CA

JAVAN JEROME ANDERSON
ADDRESS ON FILE

JAVANICA SOK
ADDRESS ON FILE

JAVARES JACKSON
ADDRESS ON FILE

JAVARI HALL
ADDRESS ON FILE

JAVARIUS PLUMMER
ADDRESS ON FILE

JAVARIUS WALMON
ADDRESS ON FILE

JAVARRION WILLIAMS
ADDRESS ON FILE

JAVARRIS BOLTON
ADDRESS ON FILE

JAVARRIUS RICHMOND
ADDRESS ON FILE

JAVARUS JONES
ADDRESS ON FILE

JAVARUS MOORE
ADDRESS ON FILE

JAVEON HARRIS
ADDRESS ON FILE

JAVIEL MCGEE
ADDRESS ON FILE

JAVIER BERDION MARTIN
ADDRESS ON FILE

JAVIER BONILLA
ADDRESS ON FILE

JAVIER CARRILLO
ADDRESS ON FILE

JAVIER PEREZ
ADDRESS ON FILE

JAVIER VALDES PARRA
ADDRESS ON FILE

JAVION ALLEN
ADDRESS ON FILE

JAVION HARPER
ADDRESS ON FILE

JAVOLLE SINGLETARY
ADDRESS ON FILE

JAVON WALLACE
ADDRESS ON FILE

JAVONDA BRYANT
ADDRESS ON FILE

JAVONE MILLS
ADDRESS ON FILE

JAVONNE HOLLINGSWORTH
ADDRESS ON FILE

JAVONTAE HANDY
ADDRESS ON FILE

JAVONTE FRANCIS
ADDRESS ON FILE

JAVONTE RICHARD
ADDRESS ON FILE

JAVONTRICE GULLY
ADDRESS ON FILE

JAVORSIER DANGERFIELD
ADDRESS ON FILE

JAWAAN MENDENHALL
ADDRESS ON FILE

JAWANDA DAVIS
ADDRESS ON FILE

JAXSEN BURTON
ADDRESS ON FILE

JAXXY GREEN
ADDRESS ON FILE

JAY CALHOUN
ADDRESS ON FILE

JAY D BOOKS
ADDRESS ON FILE

JAY GANDY
ADDRESS ON FILE

JAY KASTAR
ADDRESS ON FILE

JAY MAYO
ADDRESS ON FILE

JAY MCCLURE
ADDRESS ON FILE

JAY MEACHAM
ADDRESS ON FILE

JAY ROBINSON
ADDRESS ON FILE

JAY ROBINSON
ADDRESS ON FILE

JAY SCHOTT
ADDRESS ON FILE

JAY WILLIAMS
ADDRESS ON FILE

JAYCOB PARKER
ADDRESS ON FILE

JAYDA HOLMES
ADDRESS ON FILE

JAYDA RUCKER
ADDRESS ON FILE

JAYDAN BATEMAN
ADDRESS ON FILE

JAYDEN CRAIN
ADDRESS ON FILE

JAYDEN EARLS
ADDRESS ON FILE

JAYDEN STAPLETON
ADDRESS ON FILE

JAYDRIAN RANKIN
ADDRESS ON FILE

JAYLA COX
ADDRESS ON FILE

JAYLA HOLMES
ADDRESS ON FILE

JAYLA MOORE
ADDRESS ON FILE

JAYLA PAULDING
ADDRESS ON FILE

JAYLA SIMS
ADDRESS ON FILE

JAYLA THOMPSON
ADDRESS ON FILE

JAYLA VANCE
ADDRESS ON FILE

JAYLANI WATTS
ADDRESS ON FILE

JAYLEN ARRINGTON
ADDRESS ON FILE

JAYLEN DAVIS
ADDRESS ON FILE

JAYLEN DUMAS
ADDRESS ON FILE

JAYLEN LOGAN
ADDRESS ON FILE

JAYLEN MARTIN
ADDRESS ON FILE

JAYLEN MOORE
ADDRESS ON FILE

JAYLEN PRINCE
ADDRESS ON FILE

JAYLEN VANCE
ADDRESS ON FILE

JAYLIN A. JACKSON
ADDRESS ON FILE

JAYLIN BROUSSARD
ADDRESS ON FILE

JAYLIN GEORGE
ADDRESS ON FILE

JAYLIN MAGEE
ADDRESS ON FILE

JAYLIN WILLIAMS
ADDRESS ON FILE

JAYLON BANKS
ADDRESS ON FILE

JAYLON BARNETT
ADDRESS ON FILE

JAYLON GARDNER
ADDRESS ON FILE

JAYLON MOORE
ADDRESS ON FILE

JAYLON SANDERS
ADDRESS ON FILE

JAYLON SENEGAL
ADDRESS ON FILE

JAYLON WALKER
ADDRESS ON FILE

JAYLON WARE
ADDRESS ON FILE

JAYLYNN PAGE
ADDRESS ON FILE

JAYMES JACKSON
ADDRESS ON FILE

JAYONNA WILLIAMS
ADDRESS ON FILE

JAYSON & PAUL COPR.
4960 NW 165TH ST STE B-19
HIALEAH LAKES, FL  33014

JAYSON R. HILLIARD
ADDRESS ON FILE

JAYTON ROBERTS
ADDRESS ON FILE

JAYVIAN TAYLOR
ADDRESS ON FILE

JAYVIN JOHNSON
ADDRESS ON FILE

JAYVON JEFFERSON
ADDRESS ON FILE

JAZMINE ANDERSON
ADDRESS ON FILE

JAZMINE JUAREZ HERNANDEZ
ADDRESS ON FILE

JAZMINE KING
ADDRESS ON FILE

JAZMYN GARRETT
ADDRESS ON FILE

JAZMYN HENRY
ADDRESS ON FILE

JAZZ JOHNSON
ADDRESS ON FILE

JAZZI ANDERSON
ADDRESS ON FILE

JAZZMYN CHAMPION
ADDRESS ON FILE

JAZZY JOHNZ
PO BOX 3656
GULFPORT, MS  39505

JB BATISTE
ADDRESS ON FILE

JB LEVERT LAND COMPANY LLC
P.O. BOX 518
METAIRIE, LA  70004

JB PHOTOGRAPHY
6 NEAL DRIVE
SEMINARY, MS  39479

JBC & ASSOCIATES
1003 N HOLLAND SYLVANIA RD
TOLEDO, OH  43615

JBC INDUSTRIES
57B INDUSTRIAL RD
BERKELEY HEIGHTS, NJ  07922

JBC INDUSTRIES
97 DIVISION AVE
BROOKLYN, NY  11249

JBWM ENTERPRISES INC
DBA SERVPRO CENTRAL EAST
BATON ROUGE PARISH, C/O NEAL LAW FIRM
3483 TOWER DR, STE 1, PO BOX 14657
MONROE, LA  71207

JC LOVE, III, PROBATE JUDGE BUSINESS
LICENSE RENEWAL
101 S LAWRENCE ST
MONTGOMERY, AL

JC LOVE, III, PROBATE JUDGE BUSINESS
LICENSE RENEWAL
BUSINESS LICENSE RENEWAL
101 S LAWRENCE ST
MONTGOMERY, AL

JC LOVE, III, PROBATE JUDGE BUSINESS
LICENSE RENEWAL
BUSINESS LICENSE RENEWAL
P.O. BOX 223
MONTGOMERY, AL  36101

JC MARKETING LLC
3611 PRUDHOMME ROAD
EUNICE, LA  70535

JC PENNEY COMPANY INC.
6501 LEGACY DR
PLANO, TX  75024

JCK ELECTRICAL LLC
PO BOX 189
MOSELLE, MS  39459

JCP&L
300 MADISON AVE
MORRISTOWN, NJ

JCP&L
P.O. BOX 3687
AKRON, OH  44309

JD BELL
ADDRESS ON FILE

JD GREENWOOD
ADDRESS ON FILE

JDA ENTERPRISES INC.
131 JACOBS LANE
NORWELL, MA  02061

JDS COMMUNICATIONS ENTERPRISES LLC
302 N. VAN BUREN
HENDERSON, TX  75652

JEAN CRUZ
ADDRESS ON FILE

JEAN HANSON
ADDRESS ON FILE

JEAN WILLIAMS
ADDRESS ON FILE

JEANETTA TITTERINGTON
ADDRESS ON FILE

JEANETTE HENDERSON
ADDRESS ON FILE

JEANETTE OVERSTREET
ADDRESS ON FILE

JEANETTE SPECIALTY GLASS/
JSG OCEANA
215 NORTH 4TH STREET
JEANNETTE, PA  15644

JEANINE BACCUS
ADDRESS ON FILE

JEANNE WEDGEWORTH
ADDRESS ON FILE

JEANNETTE COLLINS
ADDRESS ON FILE

JEANNIE ROBERTS
ADDRESS ON FILE

JEANNIE STREET
ADDRESS ON FILE

JEAR LOGISTICS
PO BOX 604266
CHARLOTTE, NC  28260

JEB HALEY
ADDRESS ON FILE

JED DUER
ADDRESS ON FILE

JEDARRIUS IRBY
ADDRESS ON FILE

JEFF BECK
ADDRESS ON FILE

JEFF BLAND
ADDRESS ON FILE

JEFF BROWN
ADDRESS ON FILE

JEFF BURLESON
ADDRESS ON FILE

JEFF OLAH
ADDRESS ON FILE

JEFFERSON CORINTHIAN
ADDRESS ON FILE

JEFFERSON COUNTY CONSUMER
PROTECTION DIV
ATTN THEODORE LAWSON
JEFFERSON COUNTY COURTHOUSE
716 RICHARD ARRINGTON JR, BLVD, N, RM
280
BIRMINGHAM, AL  35203

JEFFERSON COUNTY DEPT OF REV
SUITE A-100COURTHOUSEL
716 RICHARD ARRINGTON JR BLVDN
BIRMINGHAM, AL  35203

JEFFERSON DAVIS PARISH SCHOOL BOARD
203 E PLAQUEMINE ST
JENNINGS, LA  70546

JEFFERSON DAVIS
ADDRESS ON FILE

JEFFERSON PARISH SHERIFFS OFFICE
1233 WESTBANK EXPRESSWAY
HARVEY, LA  70058

JEFFERY BAKER
ADDRESS ON FILE

JEFFERY BROADUS
ADDRESS ON FILE

JEFFERY DANIELS
ADDRESS ON FILE

JEFFERY HILL
ADDRESS ON FILE

JEFFERY HYATT
ADDRESS ON FILE

JEFFERY LEE
ADDRESS ON FILE

JEFFERY PETTY
ADDRESS ON FILE

JEFFERY SMITH
ADDRESS ON FILE

JEFFERY WILLIAMS
ADDRESS ON FILE

JEFFNAN USA, INC.
C/O AMERICAN BANK OF TEXAS
P.O BOX 1234
SHERMAN, TX  75090

JEFFREY B. HECKTMAN
ADDRESS ON FILE

JEFFREY BURT
ADDRESS ON FILE

JEFFREY CREEL
ADDRESS ON FILE

JEFFREY HAMMER
ADDRESS ON FILE

JEFFREY HAYES
ADDRESS ON FILE

JEFFREY HILL
ADDRESS ON FILE

JEFFREY JASPER
ADDRESS ON FILE

JEFFREY KNIGHT
ADDRESS ON FILE

JEFFREY MCANDREWS
ADDRESS ON FILE

JEFFREY MCMAHON
ADDRESS ON FILE

JEFFREY PAUL
ADDRESS ON FILE

JEFFREY PITTMAN
ADDRESS ON FILE

JEFFREY THOMAS
ADDRESS ON FILE

JEFFRY WEBB
ADDRESS ON FILE

JEFFS ELECTRIC SERVICE INC
PO BOX 7191
TUPELO, MS  38802

JEKIERRA WELLS
ADDRESS ON FILE

JELUC HARTLEY
ADDRESS ON FILE

JEMIRYAH NELSON
ADDRESS ON FILE

JEN KLINESMITH
ADDRESS ON FILE

JEN LINDSEY
ADDRESS ON FILE

JENALYN FELARISE
ADDRESS ON FILE

JENIA MILLER
ADDRESS ON FILE

JENIFER RICHARDSON
ADDRESS ON FILE

JENIFER ROMERO
ADDRESS ON FILE

JENIFER RUIZ
ADDRESS ON FILE

JENIKA WESLEY
ADDRESS ON FILE

JENISA CASTANEDA
ADDRESS ON FILE

JENKINS ENTERPRISES
P.O. BOX 16384
LITTLE ROCK, AR  72231

JENNA YARBROUGH
ADDRESS ON FILE

JENNIE NOCE
ADDRESS ON FILE

JENNIE RUSSELL
ADDRESS ON FILE

JENNIFER AUSTIN
ADDRESS ON FILE

JENNIFER BIGLANE
ADDRESS ON FILE

JENNIFER BURKHART
ADDRESS ON FILE

JENNIFER CARRANZA
ADDRESS ON FILE

JENNIFER CHRISTIAN
ADDRESS ON FILE

JENNIFER COLLINS
ADDRESS ON FILE

JENNIFER CORTEZ
ADDRESS ON FILE

JENNIFER DAVIS
ADDRESS ON FILE

JENNIFER DREWERY
ADDRESS ON FILE

JENNIFER FAIRLEY
ADDRESS ON FILE

JENNIFER FLORES
ADDRESS ON FILE

JENNIFER FLOYD
ADDRESS ON FILE

JENNIFER FORD
ADDRESS ON FILE

JENNIFER FRASIER
ADDRESS ON FILE

JENNIFER G. MORRISON
ADDRESS ON FILE

JENNIFER GIER
ADDRESS ON FILE

JENNIFER GOREE
ADDRESS ON FILE

JENNIFER GREEN
ADDRESS ON FILE

JENNIFER GUICE
ADDRESS ON FILE

JENNIFER GUTIERREZ
ADDRESS ON FILE

JENNIFER HANCOCK
ADDRESS ON FILE

JENNIFER HUNT
ADDRESS ON FILE

JENNIFER HUNT
ADDRESS ON FILE

JENNIFER JEFFERSON
ADDRESS ON FILE

JENNIFER JENKINS
ADDRESS ON FILE

JENNIFER KENNEDY
ADDRESS ON FILE

JENNIFER L. GUTHERZ
ADDRESS ON FILE

JENNIFER LANGSTON
ADDRESS ON FILE

JENNIFER LUCERO
ADDRESS ON FILE

JENNIFER M. HICKS
ADDRESS ON FILE

JENNIFER M. RAINEY
ADDRESS ON FILE

JENNIFER MAJOR
ADDRESS ON FILE

JENNIFER MCRAE
ADDRESS ON FILE

JENNIFER MITCHELL
ADDRESS ON FILE

JENNIFER MOSHER
ADDRESS ON FILE

JENNIFER MOULDS
ADDRESS ON FILE

JENNIFER MUSE
ADDRESS ON FILE

JENNIFER NELSON
ADDRESS ON FILE

JENNIFER NICHOLS
ADDRESS ON FILE

| | | |
|---|---|---|
| JENNIFER PEREZ<br>ADDRESS ON FILE | JENNIFER RAYBURN<br>ADDRESS ON FILE | JENNIFER RENTERIA<br>ADDRESS ON FILE |
| JENNIFER RIVERA<br>ADDRESS ON FILE | JENNIFER STEPHENS<br>ADDRESS ON FILE | JENNIFER TALCOTT<br>ADDRESS ON FILE |
| JENNIFER TAYLOR<br>ADDRESS ON FILE | JENNIFER TORRES<br>ADDRESS ON FILE | JENNIFER ULRICH<br>ADDRESS ON FILE |
| JENNIFER WINN<br>ADDRESS ON FILE | JENNIQUA MOSES<br>ADDRESS ON FILE | JENNY BONNABEL<br>ADDRESS ON FILE |
| JENNY ESPINOSA JIMENEZ<br>ADDRESS ON FILE | JENNY ESPINOSAJIMENEZ<br>ADDRESS ON FILE | JENNY RUNG<br>ADDRESS ON FILE |
| JENNYFER GILMORE<br>ADDRESS ON FILE | JENTESSA KNUE<br>ADDRESS ON FILE | JERALD HARDING<br>ADDRESS ON FILE |
| JERALD MORGAN<br>ADDRESS ON FILE | JERAMIE SPELL<br>ADDRESS ON FILE | JEREE WILLIAMS<br>ADDRESS ON FILE |
| JEREMI SMITH<br>ADDRESS ON FILE | JEREMIAH COUNCIL<br>ADDRESS ON FILE | JEREMIAH CRUM<br>ADDRESS ON FILE |
| JEREMIAH DANTZLER<br>ADDRESS ON FILE | JEREMIAH EVANS<br>ADDRESS ON FILE | JEREMIAH FRANKLIN<br>ADDRESS ON FILE |
| JEREMIAH HARKER<br>ADDRESS ON FILE | JEREMIAH HATHORNE<br>ADDRESS ON FILE | JEREMIAH JEFFERSON<br>ADDRESS ON FILE |

JEREMIAH KYZAR
ADDRESS ON FILE

JEREMIAH MASON
ADDRESS ON FILE

JEREMIAH MCBROOM
ADDRESS ON FILE

JEREMIAH MCMICKLE
ADDRESS ON FILE

JEREMIAH OUSLEY
ADDRESS ON FILE

JEREMIAH QUINN
ADDRESS ON FILE

JEREMIAH ROBINSON
ADDRESS ON FILE

JEREMIAH STERLING
ADDRESS ON FILE

JEREMIAH WHEATON
ADDRESS ON FILE

JEREMIAS CERVANTES
ADDRESS ON FILE

JEREMIE SANFORD
ADDRESS ON FILE

JEREMY A DEAN
ADDRESS ON FILE

JEREMY BEASLEY
ADDRESS ON FILE

JEREMY BOOTHE
ADDRESS ON FILE

JEREMY BOOTHE
ADDRESS ON FILE

JEREMY BOOTHE
ADDRESS ON FILE

JEREMY BRYANT
ADDRESS ON FILE

JEREMY CARRUTH
ADDRESS ON FILE

JEREMY GOODE
ADDRESS ON FILE

JEREMY HALL
ADDRESS ON FILE

JEREMY HOPSON
ADDRESS ON FILE

JEREMY HOWARD
ADDRESS ON FILE

JEREMY KALBERER
ADDRESS ON FILE

JEREMY MCDANIEL
ADDRESS ON FILE

JEREMY MONGER
ADDRESS ON FILE

JEREMY NESBIT
ADDRESS ON FILE

JEREMY PATRICK
ADDRESS ON FILE

JEREMY PENCE
ADDRESS ON FILE

JEREMY POWE
ADDRESS ON FILE

JEREMY RYDER
ADDRESS ON FILE

JEREMY SMITH
ADDRESS ON FILE

JEREMY STRAIN
ADDRESS ON FILE

JEREMY WHITE
ADDRESS ON FILE

JERENES LOCK & KEY SERVICE
256 FIKES RD
FULTON, MS  38843

JERI SAVAGE
ADDRESS ON FILE

JERICA CLARK
ADDRESS ON FILE

JERICA SHORT
ADDRESS ON FILE

JERICO JOHNSON
ADDRESS ON FILE

JERIKA FONTENOT
ADDRESS ON FILE

JERIKA HAYES
ADDRESS ON FILE

JERIS ROBINSON
ADDRESS ON FILE

JERLISA PUGH
ADDRESS ON FILE

JERLISA TUCKER
ADDRESS ON FILE

JERMAINE ANDREWS
ADDRESS ON FILE

JERMAINE BOLTON
ADDRESS ON FILE

JERMAINE GRAHAM
ADDRESS ON FILE

JERMAINE ISRAEL
ADDRESS ON FILE

JERMAINE JONES
ADDRESS ON FILE

JERMAINE MORRIS
ADDRESS ON FILE

JERMAINE MOSLEY
ADDRESS ON FILE

JERMAINE THEODORE ROGERS
ADDRESS ON FILE

JERMANIE BOLTON
ADDRESS ON FILE

JERMEESHALA STACKER
ADDRESS ON FILE

JERMIAH ANDERSON
ADDRESS ON FILE

JERMICHAEL GRANT
ADDRESS ON FILE

JERMINE BUTLER
ADDRESS ON FILE

JERMISHA RILEY
ADDRESS ON FILE

JERMIYA KEYS
ADDRESS ON FILE

JERMON GREEN
ADDRESS ON FILE

JEROME BRYANT
ADDRESS ON FILE

JEROME JAMES
ADDRESS ON FILE

JEROME MINOR
ADDRESS ON FILE

JEROME STRICKLAND
ADDRESS ON FILE

JEROME WATTS
ADDRESS ON FILE

JEROME WILLIAMS
ADDRESS ON FILE

JEROMY MASTERS
ADDRESS ON FILE

JERRAKA HARVEY
ADDRESS ON FILE

JERRELLE BLAKLEY
ADDRESS ON FILE

JERREMY WILSON
ADDRESS ON FILE

JERRI PINESTRAW
ADDRESS ON FILE

JERRICA SALIDO
ADDRESS ON FILE

JERRY  THIELE
ADDRESS ON FILE

JERRY BARNES
ADDRESS ON FILE

JERRY BURTON
ADDRESS ON FILE

JERRY COATS
ADDRESS ON FILE

JERRY COOPER
ADDRESS ON FILE

JERRY GOLDSTEIN
ADDRESS ON FILE

JERRY KEEL TRUCKING
1125 RADISSON DRIVE
HEWITT, TX  76643

JERRY L MIXON
ADDRESS ON FILE

JERRY MYERS
ADDRESS ON FILE

JERRY PRATER
ADDRESS ON FILE

JERRY REED
ADDRESS ON FILE

JERRY SCHUTT
ADDRESS ON FILE

JERRY STEELE
ADDRESS ON FILE

JERRY TERRELL
ADDRESS ON FILE

JERRY VANN
ADDRESS ON FILE

JERRY WHITE
ADDRESS ON FILE

JERRYON ANDERSON
ADDRESS ON FILE

JERRYS AUTOMOTIVE REPAIR INC.
5101 HIGHWAY 42
HATTIESBURG, MS  39401

JERSANDRA RUFFIN
ADDRESS ON FILE

JERSON SANTOS
ADDRESS ON FILE

JESICCEA LORRANE GARCIA FRIEZE
ADDRESS ON FILE

JESIKA COYLE
ADDRESS ON FILE

JESS MCINTYRE
ADDRESS ON FILE

JESSE ANDRADE
ADDRESS ON FILE

JESSE BASS
ADDRESS ON FILE

JESSE BROWN
ADDRESS ON FILE

JESSE CASTOE
ADDRESS ON FILE

JESSE COOPER
ADDRESS ON FILE

JESSE FRAZIER
ADDRESS ON FILE

JESSE GORDON
ADDRESS ON FILE

JESSE HOWELL
ADDRESS ON FILE

JESSE JORDAN
ADDRESS ON FILE

JESSE MOORE
ADDRESS ON FILE

JESSE RHEAMS
ADDRESS ON FILE

JESSE SLEDGE
ADDRESS ON FILE

JESSE WELCOME
ADDRESS ON FILE

JESSENIA PEREZ
ADDRESS ON FILE

JESSICA  GOODSON
ADDRESS ON FILE

JESSICA BATTLE
ADDRESS ON FILE

JESSICA BENAVIDEZ
ADDRESS ON FILE

JESSICA BRACKETT
ADDRESS ON FILE

JESSICA BRAVO
ADDRESS ON FILE

JESSICA BREWER
ADDRESS ON FILE

JESSICA CAIN
ADDRESS ON FILE

JESSICA COMBS
ADDRESS ON FILE

JESSICA DELGADO
ADDRESS ON FILE

JESSICA DELOACH
ADDRESS ON FILE

JESSICA DILLARD
ADDRESS ON FILE

JESSICA DRAKE
ADDRESS ON FILE

JESSICA EDWARDS
ADDRESS ON FILE

JESSICA ELKINS
ADDRESS ON FILE

JESSICA FIELDS
ADDRESS ON FILE

JESSICA FIELDS
ADDRESS ON FILE

JESSICA HILTON
ADDRESS ON FILE

JESSICA HINES
ADDRESS ON FILE

JESSICA JACKSON
ADDRESS ON FILE

JESSICA KEELER
ADDRESS ON FILE

JESSICA KELLEY
ADDRESS ON FILE

JESSICA L. ANDERSON
ADDRESS ON FILE

JESSICA LEE
ADDRESS ON FILE

JESSICA LYNN BROWN
ADDRESS ON FILE

JESSICA MATLOCK
ADDRESS ON FILE

JESSICA MCCLENDON
ADDRESS ON FILE

JESSICA MORRIS
ADDRESS ON FILE

JESSICA MUY
ADDRESS ON FILE

JESSICA ORTENSIE
ADDRESS ON FILE

JESSICA PITTMAN
ADDRESS ON FILE

JESSICA RAMIREZ
ADDRESS ON FILE

JESSICA REES
ADDRESS ON FILE

JESSICA REES
ADDRESS ON FILE

JESSICA RESWEBER
ADDRESS ON FILE

JESSICA RIVERA
ADDRESS ON FILE

JESSICA RODGERS
ADDRESS ON FILE

JESSICA RODRIGUEZ
ADDRESS ON FILE

JESSICA RUSSELL
ADDRESS ON FILE

JESSICA SALOMON
ADDRESS ON FILE

JESSICA SAWYER
ADDRESS ON FILE

JESSICA SENN
ADDRESS ON FILE

JESSICA SIMMONS
ADDRESS ON FILE

JESSICA SMITH
ADDRESS ON FILE

JESSICA SOLOMON
ADDRESS ON FILE

JESSICA STODDARD
ADDRESS ON FILE

JESSICA SUSTAITA
ADDRESS ON FILE

JESSICA TILLERY
ADDRESS ON FILE

JESSICA TOLLIVER
ADDRESS ON FILE

JESSICA TRAYLOR
ADDRESS ON FILE

JESSICA TUCKER
ADDRESS ON FILE

JESSICA UNDERWOOD
ADDRESS ON FILE

JESSICA VAQUERA
ADDRESS ON FILE

JESSICA WALTERS
ADDRESS ON FILE

JESSICA WARD
ADDRESS ON FILE

JESSICA WARREN
ADDRESS ON FILE

JESSICA WATKINS
ADDRESS ON FILE

JESSICA WEVER
ADDRESS ON FILE

JESSICA WILLIAMS
ADDRESS ON FILE

JESSICA WILSON
ADDRESS ON FILE

JESSICA WINNINGHAM
ADDRESS ON FILE

JESSICA YRDANOFF
ADDRESS ON FILE

JESSICA ZUNIGA
ADDRESS ON FILE

JESSICH GATLIN
ADDRESS ON FILE

JESSIE BROWN
ADDRESS ON FILE

JESSIE BURNETT
ADDRESS ON FILE

JESSIE EDWARDS
ADDRESS ON FILE

JESSIE FRANKS
ADDRESS ON FILE

JESSIE MCDONALD
ADDRESS ON FILE

JESSIE THOMAS
ADDRESS ON FILE

JESSIES AIR SERVICE
109 BEACH DRIVE
STEPHENVILLE, TX  76401

JESSINYA EZELL
ADDRESS ON FILE

JESTIN JAMES
ADDRESS ON FILE

JESUS BARRIOS
ADDRESS ON FILE

JESUS BENITEZ
ADDRESS ON FILE

JESUS CORONADO
ADDRESS ON FILE

JESUS FAVELA
ADDRESS ON FILE

JESUS GONZALEZ
ADDRESS ON FILE

JESUS HERNANDEZ-MEDRANO
ADDRESS ON FILE

JESUS LECHUGA
ADDRESS ON FILE

JESUS OCHOA
ADDRESS ON FILE

JESUSITA DOMINGUEZ
ADDRESS ON FILE

JET SALES SOLUTIONS LLC
4825 EXECUTIVE PARK COURT
SUITE 103
JACKSONVILLE, FL  32216

JET SALES SOLUTIONS LLC
8930 WESTERN WAY SUITE 7
JACKSONVILLE, FL  32256

JETARRIUS MAYFIELD
ADDRESS ON FILE

JETHERY STEWART
ADDRESS ON FILE

JETT PRICE
ADDRESS ON FILE

JEVENNA SCOTT
ADDRESS ON FILE

JEVON BALLARD
ADDRESS ON FILE

JEVON WYATT
ADDRESS ON FILE

JEVONE JACKSON
ADDRESS ON FILE

JEWEL HENDERSON
ADDRESS ON FILE

JEWELL MOODY
ADDRESS ON FILE

JEYSON SANCHEZ
ADDRESS ON FILE

JEYSON VAQUERO
ADDRESS ON FILE

JEZEL MENDEZ
ADDRESS ON FILE

JF PEREZ PLUMBING
2065 E BLISS STREET
COMPTON, CA  90222

JH GORDON PLUMBING/ ROTO ROOTER
5 WOODHILL DR
NATCHEZ, MS  39120

JH ROSE LOGISTICS LLC
3590 WEST PICACHO
LAS CRUCES, NM  88007

JHANIA KEYS
ADDRESS ON FILE

JIDEROUS FORBES
ADDRESS ON FILE

JIGNA DESAI
ADDRESS ON FILE

JIHAN BASS
ADDRESS ON FILE

JILEEN ROBERTS
ADDRESS ON FILE

JIM ANDERSON
ADDRESS ON FILE

JIM GULLY
ADDRESS ON FILE

JIM RIDDLE HEATING & COOLING
1036 COUNTY ROAD 95
NEW ALBANY, MS  38652

JIM TRUSSELLS
ADDRESS ON FILE

JIM TUCKER PRODUCTIONS
1180 HURRICANE RD
HERMANVILLE, MS  39086

JIMBO TIRE SERVICES
115 SOUTH LEO STREET APT 7
BATON ROUGE, LA  70806

JIMCO LAMP & MANUFACTURING COMPANY
12303 TECHNOLOGY BLVD STE 950
AUSTIN, TX  78727

JIMCO LAMP & MANUFACTURING COMPANY
PO BOX 490
BONO, AR  72416

JIMMIE LIGHTSEY
ADDRESS ON FILE

JIMMIE M. HALEY
ADDRESS ON FILE

JIMMIE MACON
ADDRESS ON FILE

JIMMY BANTUM
ADDRESS ON FILE

JIMMY COLEMAN
ADDRESS ON FILE

JIMMY GRESHAM
ADDRESS ON FILE

JIMMY MCNAIR
ADDRESS ON FILE

JIMMY NELSON
ADDRESS ON FILE

JIMMY RENFROE
ADDRESS ON FILE

JIMMY SALINAS
ADDRESS ON FILE

JINNIE PHILLIPS
ADDRESS ON FILE

JIRAN BUCKLEY
ADDRESS ON FILE

JITARIOUS JONES
ADDRESS ON FILE

JJ HUNT
ADDRESS ON FILE

JJS3 PARTNERS LLC
PO BOX 833
OAKLEY, UT  84055

JKIRAH D. FOYE
ADDRESS ON FILE

JLA CONSULTING
1013 N. CAUSEWAY BLVD.
METAIRIE, LA  70001

JLJ HOME FURNISHINGS, LLC
P.O. BOX 78262
CHARLOTTE, NC  28271

JMA SALES & MARKETING, INC.
3857 PACES LOCKOUT DR
ATLANTA, GA  30339

J-MAR TRUCKING INC.
2797 HIGHWAY 21
ATMORE, AL  36502

JMB LIQUIDATORS, LLC
3908 WOODVALE ROAD
HARRISBURG, PA  17109

JMB LIQUIDATORS, LLC
729 ZEIGLER LANE
ENOLA, PA  17025

JMC LEASING
PO BOX 3701
LITTLE ROCK, AR  72203

JMR GRAPHICS
223 S 40TH AVE
HATTIESBURG, MS  39402

JMI.AI INC
845, 3RD AVE, 6TH FLOOR
NEW YORK, NY  10022

JNS BRANDS LLC DBA
53 WEST 36TH ST, SUITE 301
NEW YORK, NY  10018

JNS GLOBAL CONSULTING LLC
358 SHADY BROOK DR
LANGHORNE, PA  19047

JNS GLOBAL CONSULTING LLC
95 PONDEROSA DRIVE
HOLLAND, PA  18966

JO ANN FOWLER
ADDRESS ON FILE

JO HILLERY
ADDRESS ON FILE

JOAN GRAVES
ADDRESS ON FILE

JOANIE DUNCAN
ADDRESS ON FILE

JOANN CHAMBERS
ADDRESS ON FILE

JOANN LEWIS
ADDRESS ON FILE

JOANN SACCOCCIA
ADDRESS ON FILE

JOANN SMITH
ADDRESS ON FILE

JOANN SMITH
ADDRESS ON FILE

JOANNA CROSS
ADDRESS ON FILE

JOANNA FLOYD
ADDRESS ON FILE

JOANNA HALEY
ADDRESS ON FILE

JOANNA METOYER
ADDRESS ON FILE

JOANNE HATHORNE
ADDRESS ON FILE

JOANNE PATTON
ADDRESS ON FILE

JOANNIE CARTER
ADDRESS ON FILE

JOANNIE GUTZMORE
ADDRESS ON FILE

JOAQUIN GARCIA
ADDRESS ON FILE

JOCELYN BATO
ADDRESS ON FILE

JOCELYN ESPINOZA
ADDRESS ON FILE

JOCELYNN CEDILLO
ADDRESS ON FILE

JODEE R. THOMPSON PROBATE JUDGE
101 S EDWARDS ST
ENTERPRISE, AL  36330

JODI WILSON
ADDRESS ON FILE

JODIE BOURGUET
ADDRESS ON FILE

JODIE COOPER
ADDRESS ON FILE

JOE ADAM RIVERA
ADDRESS ON FILE

JOE HERNANDEZ
ADDRESS ON FILE

JOE IZGANICS
ADDRESS ON FILE

JOE JORDAN
ADDRESS ON FILE

JOE KNIGHT
ADDRESS ON FILE

JOE LEWIS
ADDRESS ON FILE

JOE MAX GREEN
ADDRESS ON FILE

JOE MOLETTE
ADDRESS ON FILE

JOE NATHAN BROWN
ADDRESS ON FILE

JOE NIETO
ADDRESS ON FILE

JOE RIVERA
ADDRESS ON FILE

JOE ROTHSTEIN
ADDRESS ON FILE

JOE RUDD
ADDRESS ON FILE

JOE TUCKER
ADDRESS ON FILE

JOE WEBBER
ADDRESS ON FILE

JOEANGEL JUAREZ
ADDRESS ON FILE

JOEL DIAZ
ADDRESS ON FILE

JOEL GONZALEZ
ADDRESS ON FILE

JOEL LOPEZ
ADDRESS ON FILE

JOEL MCCORD
ADDRESS ON FILE

JOEL MCMICKLE
ADDRESS ON FILE

JOEL RODRIGUEZ
ADDRESS ON FILE

JOEL SMITH
ADDRESS ON FILE

JOELL MCDONALD
ADDRESS ON FILE

JOELLEN COBB
ADDRESS ON FILE

JOENATHAN BROOKS
ADDRESS ON FILE

JOENEISHA STEWART
ADDRESS ON FILE

JOESPH MASHBURN
ADDRESS ON FILE

JOESPHINE HOLLIMAN
ADDRESS ON FILE

JOEY FLORES
ADDRESS ON FILE

JOEY FONTENOT
ADDRESS ON FILE

JOEY GRIFFITH
ADDRESS ON FILE

JOEY HARIG
ADDRESS ON FILE

JOEY RUSSELL
ADDRESS ON FILE

JOHANY MORIN
ADDRESS ON FILE

JOHATHAN HARDY
ADDRESS ON FILE

JOHN ARRINGTON III
ADDRESS ON FILE

JOHN B ALLEN
ADDRESS ON FILE

JOHN BANKSTON
ADDRESS ON FILE

JOHN BEASLEY
ADDRESS ON FILE

JOHN BISHOP
ADDRESS ON FILE

JOHN BLACK
ADDRESS ON FILE

JOHN BONEY
ADDRESS ON FILE

JOHN BONFIGLIO
ADDRESS ON FILE

JOHN BRAXTON
ADDRESS ON FILE

JOHN BRELAND
ADDRESS ON FILE

JOHN BROWN
ADDRESS ON FILE

JOHN BRUNO
ADDRESS ON FILE

JOHN CONERLY
ADDRESS ON FILE

JOHN D. HAMILTON
ADDRESS ON FILE

JOHN DANTZLER
ADDRESS ON FILE

JOHN DAVIS
ADDRESS ON FILE

JOHN EVANS
ADDRESS ON FILE

JOHN GRANITE
ADDRESS ON FILE

JOHN HALL
ADDRESS ON FILE

JOHN HELLERSTEDT, M.D.
ADDRESS ON FILE

JOHN HESTER
ADDRESS ON FILE

JOHN HICKS
ADDRESS ON FILE

JOHN HINTON
ADDRESS ON FILE

JOHN HOLLON
ADDRESS ON FILE

JOHN HORNE
ADDRESS ON FILE

JOHN IRWIN
ADDRESS ON FILE

JOHN JONES
ADDRESS ON FILE

JOHN JONES
ADDRESS ON FILE

JOHN KELLY
ADDRESS ON FILE

JOHN M BRINING CO INC
P O BOX 403
MOBILE, AL  36601

JOHN MARSHALL
ADDRESS ON FILE

JOHN MILLER
ADDRESS ON FILE

JOHN MONTOYA
ADDRESS ON FILE

JOHN NETTLES
ADDRESS ON FILE

JOHN P. CHEN
ADDRESS ON FILE

JOHN PEARSON
ADDRESS ON FILE

JOHN PIPER
ADDRESS ON FILE

JOHN PITTS
ADDRESS ON FILE

JOHN PURSELL
ADDRESS ON FILE

JOHN RAWLS
ADDRESS ON FILE

JOHN RICHARD
ADDRESS ON FILE

JOHN RICHMOND
ADDRESS ON FILE

JOHN ROACH
ADDRESS ON FILE

JOHN S. BEASLEY, III
ADDRESS ON FILE

JOHN SATCHELL
ADDRESS ON FILE

JOHN SCOTT
ADDRESS ON FILE

JOHN SENEGAL
ADDRESS ON FILE

JOHN SIMS
ADDRESS ON FILE

JOHN THOMAS LITTLE II
ADDRESS ON FILE

JOHN VILLEMAIN
ADDRESS ON FILE

JOHN WALTERS
ADDRESS ON FILE

JOHN WAYNE PLUMBING
608 41ST STREET
TUSCALOOSA, AL  35405

JOHN WRIGHT
ADDRESS ON FILE

JOHN WROTEN
ADDRESS ON FILE

JOHN
ADDRESS ON FILE

JOHNA DUCKWORTH
ADDRESS ON FILE

JOHNANTHAN SEGOVIA
ADDRESS ON FILE

JOHNATHAN BURNS
ADDRESS ON FILE

JOHNATHAN CLINT DANIELS
ADDRESS ON FILE

JOHNATHAN DILLON
ADDRESS ON FILE

JOHNATHAN MCNAIR
ADDRESS ON FILE

JOHNATHAN MYERS
ADDRESS ON FILE

JOHNATHAN RIGGAN
ADDRESS ON FILE

JOHNATHAN STACIE
ADDRESS ON FILE

JOHNATHAN SWINFORD
ADDRESS ON FILE

JOHNATHAN WILLIAMS
ADDRESS ON FILE

JOHNATHON LATCH
ADDRESS ON FILE

JOHNATHON NORRIS PECHAWER
ADDRESS ON FILE

JOHNATHON STEWART
ADDRESS ON FILE

JOHNATHON WATTS
ADDRESS ON FILE

JOHNATON PRESSLEY
ADDRESS ON FILE

JOHNAVIN MCCRAY
ADDRESS ON FILE

JOHNESSA POTTS
ADDRESS ON FILE

JOHNETTE COOK
ADDRESS ON FILE

JOHNETTE SANDERS
ADDRESS ON FILE

JOHNNETTE NAQUIN
ADDRESS ON FILE

JOHNNEY BRADSHAW
ADDRESS ON FILE

JOHNNIE HUBBARD
ADDRESS ON FILE

JOHNNIE ROBINSON
ADDRESS ON FILE

JOHNNIE RUTHERFORD
ADDRESS ON FILE

JOHNNIEMAE DIXON
C/O MORGAN & MORGAN PA
ATTN: ELIZABETH TOMS, ESQ
501 RIVERSIDE AVE, STE 1200
JACKSONVILLE, FL  32202

JOHNNISHA MARSH
ADDRESS ON FILE

JOHNNY BOYD
ADDRESS ON FILE

JOHNNY CARR
ADDRESS ON FILE

JOHNNY CUENCA
ADDRESS ON FILE

JOHNNY FRENCH
ADDRESS ON FILE

JOHNNY GOAD
ADDRESS ON FILE

JOHNNY JACKSON
ADDRESS ON FILE

JOHNNY MCCOY
ADDRESS ON FILE

JOHNNY NAQUIN
ADDRESS ON FILE

JOHNNY PETERMAN
ADDRESS ON FILE

JOHNNY SIMS
ADDRESS ON FILE

JOHNNY WEEKS
ADDRESS ON FILE

JOHNNY WILBOURN
ADDRESS ON FILE

JOHNNY WILLIAMS
ADDRESS ON FILE

JOHNNY WOLFE
ADDRESS ON FILE

JOHNNYS WRECKER SERVICE, INC.
5484 HIGHWAY 42
HATTIESBURG, MS 39401

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE, IL 60055

JOHNSON CONTROLS SERV. INC.
P. O. BOX 23192
NEWARK, NJ 07189

JOHNSON EQUIPMENT COMPANY
P.O. BOX 802009
DALLAS, TX 75380

JOHNSON FAMILY SHOPPING CENTER
C/O REID PEEVEY COMPANY
2420 WYCON, SUITE 301
WACO, TX 76712

JOHNSON SUPPLY
10151 STELLA LINK RD
HOUSTON, TX 77025

JOHNSON, RATCLIFF & WADE PPC
PO BOX 17738
HATTIESBURG, MS 39404

JOJO LOPEZ
ADDRESS ON FILE

JOLESHIA JONES
ADDRESS ON FILE

JOLESHIA PALMER
ADDRESS ON FILE

JON EVERETT
ADDRESS ON FILE

JON HUBBARD
ADDRESS ON FILE

JON PANNELL
ADDRESS ON FILE

JON SEBOURN JR
ADDRESS ON FILE

JONAH HAWES
ADDRESS ON FILE

JONAH JOHNS
ADDRESS ON FILE

JONAH MEZA
ADDRESS ON FILE

JONAH SMITH
ADDRESS ON FILE

JONAS JONES
ADDRESS ON FILE

JONAS MELO
ADDRESS ON FILE

JONATH DAVIS
ADDRESS ON FILE

JONATHAN ALBERT
ADDRESS ON FILE

JONATHAN ALLEN
ADDRESS ON FILE

JONATHAN ARELLANO
ADDRESS ON FILE

JONATHAN BLUM PLUMBING & EXCAVATION
LLC
PO BOX 451
HOUMA, LA  70361

JONATHAN BUSKEY
ADDRESS ON FILE

JONATHAN CRISPIN
ADDRESS ON FILE

JONATHAN DANFORTH
ADDRESS ON FILE

JONATHAN DAVIS
ADDRESS ON FILE

JONATHAN DEDRICK
ADDRESS ON FILE

JONATHAN DUGGER
ADDRESS ON FILE

JONATHAN ESTES
ADDRESS ON FILE

JONATHAN FINNEY
ADDRESS ON FILE

JONATHAN HAMMAN
ADDRESS ON FILE

JONATHAN HILL
ADDRESS ON FILE

JONATHAN JOHNSON
ADDRESS ON FILE

JONATHAN LEE
ADDRESS ON FILE

JONATHAN MCGEE
ADDRESS ON FILE

JONATHAN MEANS
ADDRESS ON FILE

JONATHAN MULLINSBUTLER
ADDRESS ON FILE

JONATHAN PEREZ
ADDRESS ON FILE

JONATHAN RODRIGUEZ
ADDRESS ON FILE

JONATHAN ROSARIO MALDONADO
ADDRESS ON FILE

JONATHAN SIMMONS
ADDRESS ON FILE

JONATHAN SIMS
ADDRESS ON FILE

JONATHAN SINAGRA
ADDRESS ON FILE

JONATHAN W. ENRIGHT
ADDRESS ON FILE

JONATHAN WARNSLEY
ADDRESS ON FILE

JONATHON HILLS
ADDRESS ON FILE

JONBENET GONZALEZ
ADDRESS ON FILE

JONELL MOSS
ADDRESS ON FILE

JONES COUNTY DHS
CHILD SUPPORT ENFORCEMENT
P. O. BOX 345
LAUREL, MS  39440

JONES COUNTY TAX COLLECTOR
501 N 5TH AVE
LAUREL, MS  39441

JONES COUNTY TAX COLLECTOR
P.O. BOX 511
LAUREL, MS  39441

JONES PIPELINE SERVICES, LLC
16 OFFICE PARK DRIVE, SUITE 5
HATTIESBURG, MS  39402

JONES TRANSPORT LLC
6184 HWY 98 W SUITE 210
HATTIESBURG, MS  39402

JONES WALKER L.L.P.
201 ST. CHARLES AVENUE
50TH FLOOR
NEW ORLEANS, LA  70170

JONESBORO ROOFING CO INC
PO BOX 9016
JONESBORO, AR  72401

JONESBORO ROOFING CO INC
PO BOX 9016
JONESBORO, AR  72403

JONESHIA FAIRLEY
ADDRESS ON FILE

JONI WELLS
ADDRESS ON FILE

JON-LUC JACKSON
ADDRESS ON FILE

JON-MICHAEL ROBBINS
ADDRESS ON FILE

JONNIE BONHAM
ADDRESS ON FILE

JONNY KHALAF
ADDRESS ON FILE

JONQURLLE CARTER
ADDRESS ON FILE

JONTE MONTGOMERY
ADDRESS ON FILE

JONTHAN GEORGE
ADDRESS ON FILE

JORDAN BULLARD
ADDRESS ON FILE

JORDAN DAVIS
ADDRESS ON FILE

JORDAN DICKSON
ADDRESS ON FILE

JORDAN DUHON
ADDRESS ON FILE

JORDAN ELECTRIC COMPANY INC
PO BOX 6218
COLUMBUS, GA  31917

JORDAN FITZPATRICK
ADDRESS ON FILE

JORDAN HERNANDEZ
ADDRESS ON FILE

JORDAN HERRING
ADDRESS ON FILE

JORDAN HODGE
ADDRESS ON FILE

JORDAN HUDSON
ADDRESS ON FILE

JORDAN MATTHEWS
ADDRESS ON FILE

JORDAN MCMAHAN
ADDRESS ON FILE

JORDAN MURPHY
ADDRESS ON FILE

JORDAN PANNELL
ADDRESS ON FILE

JORDAN RANDLE
ADDRESS ON FILE

JORDAN REEVES
ADDRESS ON FILE

JORDAN RHODES
ADDRESS ON FILE

JORDAN STEWART
ADDRESS ON FILE

JORDAN TAYLOR
ADDRESS ON FILE

JORDAN WALKER
ADDRESS ON FILE

JORDAN WARD
ADDRESS ON FILE

JORDAN WILLIAMS
ADDRESS ON FILE

JORDAN WILLIS
ADDRESS ON FILE

JORDIN LAMORA
ADDRESS ON FILE

JORDON DWYER
ADDRESS ON FILE

JORDUN KING
ADDRESS ON FILE

JORDYAN JORDAN
ADDRESS ON FILE

JORDYN COLEMAN
ADDRESS ON FILE

JORDYN GRAVES
ADDRESS ON FILE

JORDYN NELLUM
ADDRESS ON FILE

JORELL MYLES
ADDRESS ON FILE

JORGE ALVAREZ
ADDRESS ON FILE

JORGE BOLANOS
ADDRESS ON FILE

JORGE GOMEZ ESMURRIA
ADDRESS ON FILE

JORGE MEDLEY
ADDRESS ON FILE

JORGE RAMOS
ADDRESS ON FILE

JORGE WILLIAMS
ADDRESS ON FILE

JORGENSON LOCKERS
1239 SOUTH 700 WEST
SALT LAKE CITY, UT  84104

JORY SCOTT
ADDRESS ON FILE

JOSE AGUILAR
ADDRESS ON FILE

JOSE ALMODOVAR
ADDRESS ON FILE

JOSE ARANA
ADDRESS ON FILE

JOSE BERROCAL
ADDRESS ON FILE

JOSE CAEZ
ADDRESS ON FILE

JOSE CALDERON
ADDRESS ON FILE

JOSE CEPEDA
ADDRESS ON FILE

JOSE CLAUDIO
ADDRESS ON FILE

JOSE DE LA FUENTE CARDIEL
ADDRESS ON FILE

JOSE DE LA ROSA
ADDRESS ON FILE

JOSE DE LA ROSA
ADDRESS ON FILE

JOSE DONJUAN
ADDRESS ON FILE

JOSE ESPARZA
ADDRESS ON FILE

JOSE EVANS
ADDRESS ON FILE

JOSE FRAUSTO
ADDRESS ON FILE

JOSE GALVAN
ADDRESS ON FILE

JOSE GARCIA GONZALEZ
ADDRESS ON FILE

JOSE GONZALEZ
ADDRESS ON FILE

JOSE HERNANDEZ
ADDRESS ON FILE

JOSE HERNANDEZ-MAURICIO
ADDRESS ON FILE

JOSE IBARRA
ADDRESS ON FILE

JOSE LOPEZ
ADDRESS ON FILE

JOSE MACEDO
ADDRESS ON FILE

JOSE MARTINEZ NIEVES
ADDRESS ON FILE

JOSE NEGRETTI
ADDRESS ON FILE

JOSE NINO
ADDRESS ON FILE

JOSE ORTEGA
ADDRESS ON FILE

JOSE PUERTA MONCADA
ADDRESS ON FILE

JOSE RAMON SANCHEZ RODRIGUEZ
ADDRESS ON FILE

JOSE RIVERA
ADDRESS ON FILE

JOSE ROBLES
ADDRESS ON FILE

JOSE RODRIGUEZ
ADDRESS ON FILE

JOSE RODRIGUEZ
ADDRESS ON FILE

JOSE ROSARIO DE JESUS
ADDRESS ON FILE

JOSE SALAZAR
ADDRESS ON FILE

JOSE SANCHEZ
ADDRESS ON FILE

JOSE SANTIAGO PENA
ADDRESS ON FILE

JOSE SILVA
ADDRESS ON FILE

JOSE TORRES
ADDRESS ON FILE

JOSE VARGAS
ADDRESS ON FILE

JOSE VELAZQUEZ SANTIAGO
ADDRESS ON FILE

JOSE VELEZ
ADDRESS ON FILE

JOSE VILLAREAL JR
ADDRESS ON FILE

JOSE YEPEZ
ADDRESS ON FILE

JOSEFA JIMENEZ
ADDRESS ON FILE

JOSEFINA DIAZ
ADDRESS ON FILE

JOSEFINA TORRES
ADDRESS ON FILE

JOSELINE ZEPEDA
ADDRESS ON FILE

JOSEPH A FAWAL
ADDRESS ON FILE

JOSEPH A WILBORN JR
ADDRESS ON FILE

JOSEPH AMAYA
ADDRESS ON FILE

JOSEPH ANDRE
ADDRESS ON FILE

JOSEPH ASHLEY
ADDRESS ON FILE

JOSEPH BANKS
ADDRESS ON FILE

JOSEPH BERRY
ADDRESS ON FILE

JOSEPH BOWIE
ADDRESS ON FILE

JOSEPH CARNEY
ADDRESS ON FILE

JOSEPH CISZEWSKI
ADDRESS ON FILE

JOSEPH CLAYTON
ADDRESS ON FILE

JOSEPH COLEMAN
ADDRESS ON FILE

JOSEPH CURRY
ADDRESS ON FILE

JOSEPH DAUGHDRILL
ADDRESS ON FILE

JOSEPH DAVID MARSHALL
ADDRESS ON FILE

JOSEPH DODGE
ADDRESS ON FILE

JOSEPH DUNBAR
ADDRESS ON FILE

JOSEPH DUNIVAN
ADDRESS ON FILE

JOSEPH DURR
ADDRESS ON FILE

JOSEPH DYESS
ADDRESS ON FILE

JOSEPH EWING
ADDRESS ON FILE

JOSEPH FIFTH
ADDRESS ON FILE

JOSEPH FONTENOT
ADDRESS ON FILE

JOSEPH FORTNER
ADDRESS ON FILE

JOSEPH GRAHAM
ADDRESS ON FILE

JOSEPH GRANTHAM JR
ADDRESS ON FILE

JOSEPH GRAVES
ADDRESS ON FILE

JOSEPH GRAY
ADDRESS ON FILE

JOSEPH HALE
ADDRESS ON FILE

JOSEPH HARRIS
ADDRESS ON FILE

JOSEPH HASS
ADDRESS ON FILE

JOSEPH HAWTHORNE
ADDRESS ON FILE

JOSEPH HURTADO
ADDRESS ON FILE

JOSEPH KING
ADDRESS ON FILE

JOSEPH MASK
ADDRESS ON FILE

JOSEPH MCGEE
ADDRESS ON FILE

JOSEPH MCGEE
ADDRESS ON FILE

JOSEPH MONDAY
ADDRESS ON FILE

JOSEPH NICHOLSON
ADDRESS ON FILE

JOSEPH PHILLIPS JR
ADDRESS ON FILE

JOSEPH RANSOM
ADDRESS ON FILE

JOSEPH RIVERA
ADDRESS ON FILE

JOSEPH ROMERO
ADDRESS ON FILE

JOSEPH RUDDER
ADDRESS ON FILE

JOSEPH RUTLEDGE
ADDRESS ON FILE

JOSEPH SALTA
ADDRESS ON FILE

JOSEPH SCHLEMMER
ADDRESS ON FILE

JOSEPH SEWARD
ADDRESS ON FILE

JOSEPH SINGLETARY
ADDRESS ON FILE

JOSEPH STAFFORD
ADDRESS ON FILE

JOSEPH STANLEY
ADDRESS ON FILE

JOSEPH WANG
ADDRESS ON FILE

JOSEPH WOLCOTT
ADDRESS ON FILE

JOSEPH WRIGHT
ADDRESS ON FILE

JOSEPHINE BURKETT
ADDRESS ON FILE

JOSEPHINE WHEELER
ADDRESS ON FILE

JOSES DELIVERY SERVICE INC.
P.O. BOX 556581
LOS ANGELES, CA  90055

JOSH BOURGEOIS
ADDRESS ON FILE

JOSH MILLER
ADDRESS ON FILE

JOSH ROBERTS
ADDRESS ON FILE

JOSH STONE
ADDRESS ON FILE

JOSH WEBSTER
ADDRESS ON FILE

JOSH WHEATON
ADDRESS ON FILE

JOSHANA HAYNES
ADDRESS ON FILE

JOSHUA BOHOT
ADDRESS ON FILE

JOSHUA CASHWELL
ADDRESS ON FILE

JOSHUA CASTILLO
ADDRESS ON FILE

JOSHUA DANIELS
ADDRESS ON FILE

JOSHUA DAVENPORT
ADDRESS ON FILE

JOSHUA DAVIS
ADDRESS ON FILE

JOSHUA DAY
ADDRESS ON FILE

JOSHUA DRAUGHON
ADDRESS ON FILE

JOSHUA ELLIS
ADDRESS ON FILE

JOSHUA FLOWERS
ADDRESS ON FILE

JOSHUA FOSTER
ADDRESS ON FILE

JOSHUA GATES
ADDRESS ON FILE

JOSHUA GAVIN
ADDRESS ON FILE

JOSHUA GIBBONS
ADDRESS ON FILE

JOSHUA HANLEY
ADDRESS ON FILE

JOSHUA HANSFORD
ADDRESS ON FILE

JOSHUA HOWARD BIRDSONG
ADDRESS ON FILE

JOSHUA HUNTER
ADDRESS ON FILE

JOSHUA JOLLY
ADDRESS ON FILE

JOSHUA KAISER
ADDRESS ON FILE

JOSHUA LAMBE
ADDRESS ON FILE

JOSHUA LINDSEY
ADDRESS ON FILE

JOSHUA LLOYD
ADDRESS ON FILE

JOSHUA LLOYD
ADDRESS ON FILE

JOSHUA MARTIN
ADDRESS ON FILE

JOSHUA MARTIN
ADDRESS ON FILE

JOSHUA MILLSAP
ADDRESS ON FILE

JOSHUA MIZELL
ADDRESS ON FILE

JOSHUA MOSLEY
ADDRESS ON FILE

JOSHUA OLEARY
ADDRESS ON FILE

JOSHUA PENSIS
ADDRESS ON FILE

JOSHUA PETERSEN
ADDRESS ON FILE

JOSHUA PIKE
ADDRESS ON FILE

JOSHUA POPE
ADDRESS ON FILE

JOSHUA PORTER
ADDRESS ON FILE

JOSHUA POWELL
ADDRESS ON FILE

JOSHUA PROFFITT
ADDRESS ON FILE

JOSHUA PRUETT
ADDRESS ON FILE

JOSHUA PUGH
ADDRESS ON FILE

JOSHUA RISHER
ADDRESS ON FILE

JOSHUA ROBINSON
ADDRESS ON FILE

JOSHUA SHARP
ADDRESS ON FILE

JOSHUA SONNEFELDT
ADDRESS ON FILE

JOSHUA SONNIER
ADDRESS ON FILE

JOSIAH DIAZ
ADDRESS ON FILE

JOSIE HERNANDEZ
ADDRESS ON FILE

JOSSELINE ARANA
ADDRESS ON FILE

JOSSIE EDMOND
ADDRESS ON FILE

JOSUE RAMIREZ
ADDRESS ON FILE

JOSUE RIVERA
ADDRESS ON FILE

JOSUE ROJAS TORRES
ADDRESS ON FILE

JOUNTAE FLEET
ADDRESS ON FILE

JOURDAN MORRIS-LOPEZ
ADDRESS ON FILE

JOURNEE HENRY
ADDRESS ON FILE

JOVANY GONZALEZ-ALBOR
ADDRESS ON FILE

JOVEN WOMBLE
ADDRESS ON FILE

JOVIANNA JACKSON
ADDRESS ON FILE

JOY FINDLAY
ADDRESS ON FILE

JOY MILLER
ADDRESS ON FILE

JOYCE ANN JONES
ADDRESS ON FILE

JOYCE BAKER
ADDRESS ON FILE

JOYCE CAPPS
ADDRESS ON FILE

JOYCE DERKS
ADDRESS ON FILE

JOYCE FORMAN
ADDRESS ON FILE

JOYCE JAMES
ADDRESS ON FILE

JOYCE PIPKINS
ADDRESS ON FILE

JOYCE TATE
ADDRESS ON FILE

JOYCE TISDALE
ADDRESS ON FILE

JOYCELYN DUNN
ADDRESS ON FILE

JOYCELYN Y HOOKER
ADDRESS ON FILE

JP GLASS AND EXTERIORS INC
3128 LOUISVILLE AVE
MONROE, LA  71201

JP PETERS
ADDRESS ON FILE

JP WAREHOUSING, LLC
1520 BEACH STREET
MONTEBELLO, CA  90640

JP WINDOWS AND DOORS
321 TRENTON STREET
WEST MONROE, LA  71291

JPA, INC.
5107 NE 94TH AVE, STE 101
VANCOUVER, WA  98662

JQ MCBEATH
ADDRESS ON FILE

JQUAVIUS WRIGHT
ADDRESS ON FILE

JR. MCCRAY
ADDRESS ON FILE

JRS POS DEPOT
3892 NW 124 AVE
CORAL SPRINGS, FL  33065

JRS POS DEPOT
5249 N. HIATUS RD
SUNRISE, FL  33351

JS LOGISTICS
8405 TELEGRGAPH RD 322
PICO RIVERA, CA  90660

JS SERVICES
12321 WALKER RD
OCEAN SPRINGS, MS  39564

JSP TRUCKING
45 ONEIDA AVE
LAKE HIAWATHA, NJ  07034-2215

JT RAY COMPANY, INC.
4127 HELTON DRIVE
FLORENCE, AL  35631

JTMJ ARCHITECTURE
ADDRESS ON FILE

JTS MERCHANDISE OUTLET INC
9511 ANN ST
SANTA FE SPRINGS, CA  90670

JUAHEM MAGEE
ADDRESS ON FILE

JUAN BOLANOS
ADDRESS ON FILE

JUAN CERVANTES
ADDRESS ON FILE

JUAN GAONA
ADDRESS ON FILE

JUAN GARCIA
ADDRESS ON FILE

JUAN GONZALES
ADDRESS ON FILE

JUAN GONZALEZ
ADDRESS ON FILE

JUAN LOPEZ
ADDRESS ON FILE

JUAN MARIO VALLEJO
ADDRESS ON FILE

JUAN MENDOZA-LOPEZ
ADDRESS ON FILE

JUAN NARANJO
ADDRESS ON FILE

| | | |
|---|---|---|
| JUAN ORDONES<br>ADDRESS ON FILE | JUAN ORNELAS<br>ADDRESS ON FILE | JUAN PEREZ<br>ADDRESS ON FILE |
| JUAN RAMON GUEVARA<br>ADDRESS ON FILE | JUAN RAUL LIRA JR<br>ADDRESS ON FILE | JUAN ZUNIGA<br>ADDRESS ON FILE |
| JUANA DOMINGUEZ<br>ADDRESS ON FILE | JUANA ORTIZ MONJARAZ<br>ADDRESS ON FILE | JUANAKEY WOODS<br>ADDRESS ON FILE |
| JUANCARLOS HIRALDO VELAZQUEZ<br>ADDRESS ON FILE | JUANITA  JOHNSON<br>ADDRESS ON FILE | JUANITA C. RODRIGUEZ<br>ADDRESS ON FILE |
| JUANITA OWENS<br>ADDRESS ON FILE | JUDAH LEGIONS<br>ADDRESS ON FILE | JUDE COOK<br>ADDRESS ON FILE |
| JUDIE GARCIA-JIMENEZ<br>ADDRESS ON FILE | JUDITH CARR<br>ADDRESS ON FILE | JUDITH MAHMOUD<br>ADDRESS ON FILE |
| JUDITH STEWART<br>ADDRESS ON FILE | JUDITH WORD<br>ADDRESS ON FILE | JUDY ANN CASTRO<br>ADDRESS ON FILE |
| JUDY BENNETT<br>ADDRESS ON FILE | JUDY COLEMAN<br>ADDRESS ON FILE | JUDY MELTON<br>ADDRESS ON FILE |
| JUDY OVERSTREET<br>ADDRESS ON FILE | JUDY ROTROFF<br>ADDRESS ON FILE | JUDY RUSSELL<br>ADDRESS ON FILE |
| JUHLIA KOEPKE<br>ADDRESS ON FILE | JUJUAN BEN<br>ADDRESS ON FILE | JUKETHA THOMAS<br>ADDRESS ON FILE |

JULIA CARRILLO
ADDRESS ON FILE

JULIA CRANE
ADDRESS ON FILE

JULIA PINNEY
ADDRESS ON FILE

JULIA GARCIA
ADDRESS ON FILE

JULIA HALL-FLOYD
ADDRESS ON FILE

JULIA HUIHUI
ADDRESS ON FILE

JULIA LEON
ADDRESS ON FILE

JULIA LEWIS
ADDRESS ON FILE

JULIA REED
ADDRESS ON FILE

JULIA ROAM
ADDRESS ON FILE

JULIA SANCHEZ DE CORDERO
ADDRESS ON FILE

JULIA TAYLOR
ADDRESS ON FILE

JULIAN AYALA
ADDRESS ON FILE

JULIAN BARNES
ADDRESS ON FILE

JULIAN C. WHITTINGTON
ADDRESS ON FILE

JULIAN C. WHITTINGTON
ADDRESS ON FILE

JULIAN FLORES
ADDRESS ON FILE

JULIAN MARTIN
ADDRESS ON FILE

JULIAN MARZETTE
ADDRESS ON FILE

JULIAN MENDOZA
ADDRESS ON FILE

JULIAN TANGARIFE
ADDRESS ON FILE

JULIAN WASHINGTON
ADDRESS ON FILE

JULIANN N. CARMACK
ADDRESS ON FILE

JULIANNA MCLAIN
ADDRESS ON FILE

JULIANNE DAVIS
ADDRESS ON FILE

JULIE ANN HILL
ADDRESS ON FILE

JULIE ANN MCDONALD
ADDRESS ON FILE

JULIE RIVENBARK
ADDRESS ON FILE

JULIE SALTA
ADDRESS ON FILE

JULIEN GONZALES
ADDRESS ON FILE

JULIEN GONZALEZ
ADDRESS ON FILE

JULIO RODRIGUEZ JR
ADDRESS ON FILE

JULIO VELEZ-SANCHEZ
ADDRESS ON FILE

JULIONNA HOLMES
ADDRESS ON FILE

JULISA MORENO
ADDRESS ON FILE

JULISSA BROWN
ADDRESS ON FILE

JULIUS JACKSON
ADDRESS ON FILE

JULIUS MEGGS
ADDRESS ON FILE

JULIUS MILLER
ADDRESS ON FILE

JULIUS STOREY
ADDRESS ON FILE

JULIUS WILLAMS
ADDRESS ON FILE

JULRUTHIA MCINTOSH
ADDRESS ON FILE

JUNATHAEN SMITH
ADDRESS ON FILE

JUQUEDA ROBINSON
ADDRESS ON FILE

JURDAN MOSLEY
ADDRESS ON FILE

JUST FABULOUS INC.
800 APOLLO ST
EL SEGUNDO, CA  90245

JUST INVENTORY SOLUTIONS
2 VANBUREN BLVD, BAY 4
GUILDERLAND CTR, NY  12085

JUST INVENTORY SOLUTIONS
P.O. BOX 283
GUILDERLAND CENTER, NY  12085

JUST POTTERY INC
PO BOX 2743
CAMARILLO, CA  93011

JUST RIGHT LLC
718 N. MAIN ST.
ENTERPRISE, AL  36330

JUSTAN ADAMS
ADDRESS ON FILE

JUSTIAN JOHNSON
ADDRESS ON FILE

JUSTICE BREON FENTON
ADDRESS ON FILE

JUSTICE COURT/HANCOCK CO.
P. O. BOX 147
BAY ST. LOUIS, MS  39520

JUSTICE COWEN
ADDRESS ON FILE

JUSTICE JONES
ADDRESS ON FILE

JUSTICE RAGER
ADDRESS ON FILE

JUSTICE ROBINSON
ADDRESS ON FILE

JUSTIN ALLEN
ADDRESS ON FILE

JUSTIN BRANDT
ADDRESS ON FILE

JUSTIN BURNS
ADDRESS ON FILE

JUSTIN CLARK
ADDRESS ON FILE

JUSTIN CODERRE
ADDRESS ON FILE

JUSTIN CRAWFORD
ADDRESS ON FILE

JUSTIN DELBERT
ADDRESS ON FILE

JUSTIN DILBECK
ADDRESS ON FILE

JUSTIN DILLEY
ADDRESS ON FILE

JUSTIN ESCHETE
ADDRESS ON FILE

JUSTIN GAMBLE
ADDRESS ON FILE

JUSTIN GONZALEZ
ADDRESS ON FILE

JUSTIN GRAVES
ADDRESS ON FILE

JUSTIN HENDERSON
ADDRESS ON FILE

JUSTIN HILBURN
ADDRESS ON FILE

JUSTIN HOARD
ADDRESS ON FILE

JUSTIN KELLEY
ADDRESS ON FILE

JUSTIN LANGFORD
ADDRESS ON FILE

JUSTIN LASYONE
ADDRESS ON FILE

JUSTIN LATHAM
ADDRESS ON FILE

JUSTIN LATHAM
ADDRESS ON FILE

JUSTIN LEON MORROW
ADDRESS ON FILE

JUSTIN PETERSON
ADDRESS ON FILE

JUSTIN PRINCE
ADDRESS ON FILE

JUSTIN QUAVE
ADDRESS ON FILE

JUSTIN SAVAGE
ADDRESS ON FILE

JUSTIN SMITH
ADDRESS ON FILE

JUSTIN THARP
ADDRESS ON FILE

JUSTIN WARE
ADDRESS ON FILE

JUSTINA KENNEDY
ADDRESS ON FILE

JUSTINE BROOKS
ADDRESS ON FILE

JUSTINE CARLSON
ADDRESS ON FILE

JUSTINO URZUA GONZALEZ
ADDRESS ON FILE

JUSTYCE JOHNSON
ADDRESS ON FILE

JUVO TECHNOLOGIES, LLC
P O BOX 1937
HATTIESBURG, MS  39403

JUWAN ROSS
ADDRESS ON FILE

JUZAVIUS PENSON
ADDRESS ON FILE

JVC GROUP LLC
43 WEST 33RD STREET STE 505
NEW YORK, NY  10001

JVC GROUP LLC
C/O CITIBANK LOCKBOX OPERATION
PO BOX 7247-7189
PHILADELPHIA, PA  19170

JVC GROUP LLC
WELLS FARGO TRADE CAPITAL SERVICE
PO BOX 842674
BOSTON, MA  02284

JW INVESTIGATION
PO BOX 3182
NEWPORT, DE  19804

JYIELLE BRITT
ADDRESS ON FILE

JYNEESE MATHEWS
ADDRESS ON FILE

JYRA DILLON
ADDRESS ON FILE

JYRE FAIRLEY
ADDRESS ON FILE

K & D SERVICES
15 51ST STREET
GULFPORT, MS  39501

K & R DEDICATED ENTERPRISES
6769 HARRISBURG PIKE
ORIENT, OH  43146

K.H. PHELAN LAND, LP
PO BOX 1390
BEAUMONT, TX  77704

KABREA DURR
ADDRESS ON FILE

KABW-FM & KORQ-FM
1500 INDUSTRIAL BLVD SUITE 200
ABILENE, TX  79602

KACEY HITSON
ADDRESS ON FILE

KACEY HITSON
ADDRESS ON FILE

KACEY SHEFFIELD
ADDRESS ON FILE

KADAJAH SEWELL
ADDRESS ON FILE

KADANDRA HINTON
ADDRESS ON FILE

KADARION FORTENBERRY
ADDRESS ON FILE

KADARIOUS MARK
ADDRESS ON FILE

KADARIUS J GISSENDANNER
ADDRESS ON FILE

KADARIUS SMITH
ADDRESS ON FILE

KADARIUSS MCKETHERN
ADDRESS ON FILE

KADASHA BOLTON
ADDRESS ON FILE

KADASHIA FELDER
ADDRESS ON FILE

KADE TRAMEL
ADDRESS ON FILE

KADECIA BURTON
ADDRESS ON FILE

KADEJAH WASHINGTON
ADDRESS ON FILE

KADEN HUMASON
ADDRESS ON FILE

KADESHA GIBSON
ADDRESS ON FILE

KADESIA HILL
ADDRESS ON FILE

KAELIN MCMILLAN
ADDRESS ON FILE

KAHLIA ERVIN
ADDRESS ON FILE

KAHLIA WILLIAMS
ADDRESS ON FILE

KAHMYIA MAGEE
ADDRESS ON FILE

KAILA CONNOR
ADDRESS ON FILE

KAILEY ANN COLE
ADDRESS ON FILE

KAILEY HANRAHAN
ADDRESS ON FILE

KAILEY JONES
ADDRESS ON FILE

KAILYN VINSON
ADDRESS ON FILE

KAINON WRIGHT
ADDRESS ON FILE

KAIROS WHOLESALE LLC
301 S MAIN ST.
301 S MAIN ST
MCPHERSON, KS  67460

KAISER FOUNDATION HEALTH PLAN
FILE 50445
LOS ANGELES, CA  90074

KAISHA YATES
ADDRESS ON FILE

KAITLAN HOLT
ADDRESS ON FILE

KAITLIN FAUGHT
ADDRESS ON FILE

KAITLIN MCCANDLESS
ADDRESS ON FILE

KAITLIN MONTAGNINO
ADDRESS ON FILE

KAITLYN ANDREWS
ADDRESS ON FILE

KAITLYN BENNETT
ADDRESS ON FILE

KAITLYN FREY
ADDRESS ON FILE

KAITLYN GREEN
ADDRESS ON FILE

KAITLYN M. NOLEN
ADDRESS ON FILE

KAITLYN POUNDS
ADDRESS ON FILE

KAITLYN ROBINSON
ADDRESS ON FILE

KAITLYN SMITH
ADDRESS ON FILE

KAITLYN THEBO
ADDRESS ON FILE

KAITLYN WILTY
ADDRESS ON FILE

KAITLYNN CLARK
ADDRESS ON FILE

KAITLYNN FERGUSON
ADDRESS ON FILE

KAJAYANNA JONES
ADDRESS ON FILE

KAKALOU INC
3844 W NORTHSIDE DR
JACKSON, MS  39209

KALA PARIS
ADDRESS ON FILE

KALA SIMMONS
ADDRESS ON FILE

KALAB WHETSEL
ADDRESS ON FILE

KALE DALEY
ADDRESS ON FILE

KALEAH HARPER
ADDRESS ON FILE

KALEB ANDERSON
ADDRESS ON FILE

KALEB DALGLEISH
ADDRESS ON FILE

KALEB DAROJA
ADDRESS ON FILE

KALEB DAVIS
ADDRESS ON FILE

KALEB HATTEN
ADDRESS ON FILE

KALEB NANCE
ADDRESS ON FILE

KALEB W. KIMBROUGH
ADDRESS ON FILE

KALEB WILLIAMS
ADDRESS ON FILE

KALEE GOODIN
ADDRESS ON FILE

KALEEN  RUGS & BROADLOOM
PO BOX 1053
DALTON, GA  30722

KALEIA DILLON
ADDRESS ON FILE

KALEIGH HUNT
ADDRESS ON FILE

KALEISHIA BAKER
ADDRESS ON FILE

KALEN COX
ADDRESS ON FILE

KALEN JONES
ADDRESS ON FILE

KALESIA J. RICE
ADDRESS ON FILE

KALEY BIGGS
ADDRESS ON FILE

KALI ALEXANDER
ADDRESS ON FILE

KALI D ALEXANDER
ADDRESS ON FILE

KALIAH HUNTER
ADDRESS ON FILE

KALICIA SMITH
ADDRESS ON FILE

KALIPSO IMPORT AND EXPORT
431 GENAVA ST
VERDUGO VIEJO, CA  91206

KALISA SMITH
ADDRESS ON FILE

KALLEY FOREMAN
ADDRESS ON FILE

KALON MCCOY
ADDRESS ON FILE

KALYLA BOOTH
ADDRESS ON FILE

KALYN MCGEE
ADDRESS ON FILE

KAM MONREAL
ADDRESS ON FILE

KAMAL ARMSTRONG
ADDRESS ON FILE

KAMALU, LLC
142 SECOND AVENUE NORTH
FRANKLIN, TN  37064

KAMARI MCBRIDE
ADDRESS ON FILE

KAMARI PHILLIPS
ADDRESS ON FILE

KAMARIEN MOMENT
ADDRESS ON FILE

KAMAYA BRAZIEL
ADDRESS ON FILE

KAMBBRIN MCCULLOUGH
ADDRESS ON FILE

KAMBRE VERNON
ADDRESS ON FILE

KAMERON JACKSON
ADDRESS ON FILE

KAMERON MAHONE
ADDRESS ON FILE

KAMERON TOSE
ADDRESS ON FILE

KAMETRIC BUTLER
ADDRESS ON FILE

KAMI NYCOLE SEELEY
ADDRESS ON FILE

KAMISE CRAFT
ADDRESS ON FILE

KAMIYA ARRINGTON
ADDRESS ON FILE

KAMUIR PIERCE
ADDRESS ON FILE

KANDE MONTANTE
ADDRESS ON FILE

KANDETRIA BOYKIN
ADDRESS ON FILE

KANDI HIBLEY
ADDRESS ON FILE

KANDISE BELL
ADDRESS ON FILE

KANDY CALDWELL
ADDRESS ON FILE

KANE BRYANT
ADDRESS ON FILE

KANE HOME PRODUCTS
P.O. BOX 58244
SEATTLE, WA  98138

KANESHA ALLEN
ADDRESS ON FILE

KANIHIA DAVIS
ADDRESS ON FILE

KANSAS DEPARTMENT OF REVENUE
BUSINESS TAXATION SEC
SCOTT STATE OFFICE BLDG
120 SE 10TH AVE
TOPEKA, KS  66612-1103

KAPORSCHA STENNIS
ADDRESS ON FILE

KAPREE HOWZE
ADDRESS ON FILE

KAPRICE HOOKER
ADDRESS ON FILE

KARA BABSON
ADDRESS ON FILE

KARA GODWIN
ADDRESS ON FILE

KARA HYDE
ADDRESS ON FILE

KARAGEOUS MURRELL
ADDRESS ON FILE

KAREEM BALDWIN
ADDRESS ON FILE

KAREEM CHATMAN
ADDRESS ON FILE

KAREEM HAWKS
ADDRESS ON FILE

KAREL HANSEN IRON WORKS INC
15901 S. MAIN ST.
GARDENA, CA  90248

KARELI MENDOZA
ADDRESS ON FILE

KARELIS VELEZ
ADDRESS ON FILE

KAREN BURNEY
ADDRESS ON FILE

KAREN CRANE
ADDRESS ON FILE

KAREN DAVIS
ADDRESS ON FILE

KAREN GUTIERREZ
ADDRESS ON FILE

KAREN JILES
ADDRESS ON FILE

KAREN KANE
ADDRESS ON FILE

KAREN MARTINEZ
ADDRESS ON FILE

KAREN MICKI MAHONEY
ADDRESS ON FILE

KAREN MILLER
ADDRESS ON FILE

KAREN NELSON
ADDRESS ON FILE

KAREN PHILLIPS
ADDRESS ON FILE

KAREN RAMIREZ
ADDRESS ON FILE

KAREN ROBERTS
ADDRESS ON FILE

KAREN ROBERTS
ADDRESS ON FILE

KAREN SANCHEZ-CARICIO
ADDRESS ON FILE

KAREN SHELTON
ADDRESS ON FILE

KAREN T. MURRAY
ADDRESS ON FILE

KAREN WILLIAMSON
ADDRESS ON FILE

KARENISHA GLASPER
ADDRESS ON FILE

KARI DEDEUS
ADDRESS ON FILE

KARI NICHOLS
ADDRESS ON FILE

KARI SPENCE
ADDRESS ON FILE

KARILEE PORTER
ADDRESS ON FILE

KARINA CHAVEZ
ADDRESS ON FILE

KARINA HERNANDEZ
ADDRESS ON FILE

KARINA LEIJA
ADDRESS ON FILE

KARINA LOPEZ
ADDRESS ON FILE

KARINA ZEPEDA
ADDRESS ON FILE

KARIS FLOWERS
ADDRESS ON FILE

KARISSA DOUGHTY
ADDRESS ON FILE

KARLEE LEE
ADDRESS ON FILE

KARLEISHA HENLEY
ADDRESS ON FILE

KARLEXUS SNOW
ADDRESS ON FILE

KARLEY MERRIWEATHER
ADDRESS ON FILE

KARLEY MERRIWEATHER
ADDRESS ON FILE

KARLIE YOUNG RUNNING CRANE
ADDRESS ON FILE

KARLYE BEAGLE
ADDRESS ON FILE

KARLYLE MCCLENDON
ADDRESS ON FILE

KARSHANA BUNCH
ADDRESS ON FILE

KARSHAUNA PEPPERS
ADDRESS ON FILE

KARSHEA WILLIAMS
ADDRESS ON FILE

KARSYN GREENHALGH
ADDRESS ON FILE

KASEY CHILDRESS
ADDRESS ON FILE

KASEY GREENHOUSE
ADDRESS ON FILE

KASEY HODGE
ADDRESS ON FILE

KASEY KEYS
ADDRESS ON FILE

KASHANNA DENHAM
ADDRESS ON FILE

KASHARRA HARDY
ADDRESS ON FILE

KASHUNDRA HOLMES
ADDRESS ON FILE

KASSANDRA JEAN CARROLL
ADDRESS ON FILE

KASSEY CRAFT
ADDRESS ON FILE

KASSIE MCCLAIN
ADDRESS ON FILE

KAT HOLYBEE
ADDRESS ON FILE

KATALYN WILLIAMS
ADDRESS ON FILE

KATEERA HARDCASTLE
ADDRESS ON FILE

KATELYN LAWSON
ADDRESS ON FILE

KATELYN MCDONALD
ADDRESS ON FILE

KATELYN MEADOR
ADDRESS ON FILE

KATELYN MOSLEY
ADDRESS ON FILE

KATELYN NARVAIZ
ADDRESS ON FILE

KATELYN OVERTON
ADDRESS ON FILE

KATELYN SMITH
ADDRESS ON FILE

KATELYNN MANN
ADDRESS ON FILE

KATELYNN STEWARD
ADDRESS ON FILE

KATESSA SMITH
ADDRESS ON FILE

KATHARINA THOMAS
ADDRESS ON FILE

KATHERINE EDWARDS
ADDRESS ON FILE

KATHERINE GILMORE
ADDRESS ON FILE

KATHERINE PRYOR
ADDRESS ON FILE

KATHERINE SALDANA
ADDRESS ON FILE

KATHERINE SPANO
ADDRESS ON FILE

KATHERINE TAYLOR
ADDRESS ON FILE

KATHERINE VELASQUEZ
ADDRESS ON FILE

KATHERYN ARMER
ADDRESS ON FILE

KATHLEEN SMITH
ADDRESS ON FILE

KATHRINE LAIRSON
ADDRESS ON FILE

KATHRYN BIERI
ADDRESS ON FILE

KATHRYN E. DEMARIA
ADDRESS ON FILE

KATHRYN TORRES
ADDRESS ON FILE

KATHY ANDERSON
ADDRESS ON FILE

KATHY CAMPUZANO
ADDRESS ON FILE

KATHY COLLIER
ADDRESS ON FILE

KATHY GRAVES
ADDRESS ON FILE

KATHY JOHNSON
ADDRESS ON FILE

KATHY JONES
ADDRESS ON FILE

KATHY KUROWSKI
ADDRESS ON FILE

KATHY MURPHY
ADDRESS ON FILE

KATHY OBANNER
ADDRESS ON FILE

KATHY RADFORD
ADDRESS ON FILE

KATHY THOMAS
ADDRESS ON FILE

KATIE BRASSEAUX
ADDRESS ON FILE

KATIE ELKINS
ADDRESS ON FILE

KATIE HESS
ADDRESS ON FILE

KATIE MORROW
ADDRESS ON FILE

KATIE MULLINS
ADDRESS ON FILE

KATIE SCOTT
ADDRESS ON FILE

KATIKI HINTON
ADDRESS ON FILE

KATINA MOORE
ADDRESS ON FILE

KATLIN MCVEY
ADDRESS ON FILE

KATLIN TRAVIS
ADDRESS ON FILE

KATLYN GROSS
ADDRESS ON FILE

KATREEN LOGAN
ADDRESS ON FILE

KATRINA BANKS
ADDRESS ON FILE

KATRINA GULLEY
ADDRESS ON FILE

KATRINA HAWKINS
ADDRESS ON FILE

KATRINA KERNS
ADDRESS ON FILE

KATRINA LEWIS-WILLIAMS
ADDRESS ON FILE

KATRINA MILLER
ADDRESS ON FILE

KATRINA NAPIER
ADDRESS ON FILE

KATRINA STANTON
ADDRESS ON FILE

KATROLA M. OSBEY
ADDRESS ON FILE

KATROLA OSBEY
ADDRESS ON FILE

KATRYNA HUTCHESON
ADDRESS ON FILE

KATTIE RAYFORD
ADDRESS ON FILE

KATY HELTON
ADDRESS ON FILE

KATYRIA JOHNSON
ADDRESS ON FILE

KATZS LOCK & KEYS INC.
555 E FOOTHILL BLVD
UPLAND, CA  91786-3992

KAUSHMAN LOMAX
ADDRESS ON FILE

KAVON FRANKLIN
ADDRESS ON FILE

KAVONTE BROWN
ADDRESS ON FILE

KAWANA WARD
ADDRESS ON FILE

KAWANNAA WOODS
ADDRESS ON FILE

KAWAUNA HUBANKS
ADDRESS ON FILE

KAY ARNOLD
ADDRESS ON FILE

KAY LAUFF
ADDRESS ON FILE

KAY MAGEE
ADDRESS ON FILE

KAY PITTMAN
ADDRESS ON FILE

KAY SPRANLEY
ADDRESS ON FILE

KAY YORK
ADDRESS ON FILE

KAYA SCOCCHIO
ADDRESS ON FILE

KAYA SMITH
ADDRESS ON FILE

KAYATTA WRIGHT
ADDRESS ON FILE

KAYEDEN ELMORE
ADDRESS ON FILE

KAYES FOOD MARKET
150 NORFLEET DR
SENATOBIA, MS  38668

KAYLA ANDREA SHEFFEY
ADDRESS ON FILE

KAYLA BIGGS
ADDRESS ON FILE

KAYLA BOWMAN
ADDRESS ON FILE

KAYLA CAMPBELL
ADDRESS ON FILE

KAYLA CAREY
ADDRESS ON FILE

KAYLA CARROLL
ADDRESS ON FILE

KAYLA CLEVELAND
ADDRESS ON FILE

KAYLA E. SCHMIDT
ADDRESS ON FILE

KAYLA FOWLER
ADDRESS ON FILE

KAYLA FRANK
ADDRESS ON FILE

KAYLA GARDNER
ADDRESS ON FILE

KAYLA GONZALES
ADDRESS ON FILE

KAYLA HOLLINGSWORTH
ADDRESS ON FILE

KAYLA HOPE
ADDRESS ON FILE

KAYLA HUFF
ADDRESS ON FILE

KAYLA HUTCHINSON
ADDRESS ON FILE

KAYLA JASMINE BUTLER
ADDRESS ON FILE

KAYLA JOHNSON
ADDRESS ON FILE

KAYLA JOHNSON
ADDRESS ON FILE

KAYLA JONES
ADDRESS ON FILE

KAYLA JONES
ADDRESS ON FILE

KAYLA KING
ADDRESS ON FILE

KAYLA LINDSEY
ADDRESS ON FILE

KAYLA LORETTO
ADDRESS ON FILE

KAYLA MYERS
ADDRESS ON FILE

KAYLA NAILER
ADDRESS ON FILE

KAYLA RUSSELL
ADDRESS ON FILE

KAYLA SANDERS
ADDRESS ON FILE

KAYLA SCOGLAND
ADDRESS ON FILE

KAYLA SNIDER
ADDRESS ON FILE

KAYLA TEZENO
ADDRESS ON FILE

KAYLA THOMSON
ADDRESS ON FILE

KAYLA TUBBS
ADDRESS ON FILE

KAYLA WHITE
ADDRESS ON FILE

KAYLA WIDNER
ADDRESS ON FILE

KAYLA WINSTON-BASS
ADDRESS ON FILE

KAYLA WOODS
ADDRESS ON FILE

KAYLA WRIGHT
ADDRESS ON FILE

KAYLA WYATT
ADDRESS ON FILE

KAYLE MERRITT
ADDRESS ON FILE

KAYLE REYNOLDS
ADDRESS ON FILE

KAYLEA KNIGHT
ADDRESS ON FILE

KAYLEE BRIDGES
ADDRESS ON FILE

KAYLEE BROWNING
ADDRESS ON FILE

KAYLEE COX
ADDRESS ON FILE

KAYLEE GRAY
ADDRESS ON FILE

KAYLEE REID
ADDRESS ON FILE

KAYLEN LEWIS
ADDRESS ON FILE

KAYLEN SMITH
ADDRESS ON FILE

KAYLEN SMITH
ADDRESS ON FILE

KAYLIN TURNER
ADDRESS ON FILE

KAYLON BROWN
ADDRESS ON FILE

KAYLON WILTZ
ADDRESS ON FILE

KAYLYN GILLIUM
ADDRESS ON FILE

KAYTLIN MOORE
ADDRESS ON FILE

KAYTLYN DAVIS
ADDRESS ON FILE

KAZAINA DENSON
ADDRESS ON FILE

KC ABLE PLUMBING, INC.
2400 TAYLOR RD.
SEARCY, AR  72143

KC CARPET CLEANING
P.O. BOX 255
RIPLEY, MS  38663

KC STORE FIXTURE
7400 E 12TH ST STE 4
KANSAS CITY, MO  64126

KC WAREHOUSE DEALS LLC
55 NEW STREET
EPHRATA, PA  17522

KD JOHNSON
ADDRESS ON FILE

KD SERVICES, LLC
PO BOX 4436
WICHITA FALLS, TX  76308

KDI, LLC
6 EAST 46TH STREET STE 500
NEW YORK, NY  10017

KEAGAN COMPTON
ADDRESS ON FILE

KEAIRA DIXON
ADDRESS ON FILE

KEAIRA PITTMAN
ADDRESS ON FILE

KEANDRE RICHARDSON
ADDRESS ON FILE

KEANNA HUNT
ADDRESS ON FILE

KEANNI LINDSEY
ADDRESS ON FILE

KEANU WHITE
ADDRESS ON FILE

KEARA MOORE
ADDRESS ON FILE

KEARSTIN CRAFT
ADDRESS ON FILE

KEATON LEE
ADDRESS ON FILE

KEATON WILSON
ADDRESS ON FILE

KEAUNDRIA MCGILL
ADDRESS ON FILE

KEDARIUS DAVIS
ADDRESS ON FILE

KEDDRICK WEATHERSPOON II
ADDRESS ON FILE

KEDIEJA SMITH
ADDRESS ON FILE

KEDRICK JOHNSON
ADDRESS ON FILE

KEDRICK MERRIT
ADDRESS ON FILE

KEDRICK MOYE
ADDRESS ON FILE

KEECE MARIE WHITFIELD
ADDRESS ON FILE

KEECO LLC
26460 CORPORATE AVENUE
HAYWARD, CA  94545

KEEGAN STRONG
ADDRESS ON FILE

KEELEY MCCOLLEY-SCHMIDT
ADDRESS ON FILE

KEELIE HILL
ADDRESS ON FILE

KEELY YAWN
ADDRESS ON FILE

KEEM LOTT
ADDRESS ON FILE

KEEMON MCNEALY
ADDRESS ON FILE

KEENAN FOUNTAIN
ADDRESS ON FILE

KEENAN JOHNSON
ADDRESS ON FILE

KEENAN SMITH
ADDRESS ON FILE

KEENAN TURNER
ADDRESS ON FILE

KEEP IT MOVING AND STORAGE LLC
215 VANDERPOOL ST.
NEWARK, NJ  07114

KEERICA WILLIAMS
ADDRESS ON FILE

KEESHA MARTIN
ADDRESS ON FILE

KEESTON CONSTRUCTION
322 PINE WILDERNESS DR
QUEEN CITY, TX  75572

KEEVA LYNN
ADDRESS ON FILE

KEIANDRIA WILLIAMS
ADDRESS ON FILE

KEIDREN CASNAVE
ADDRESS ON FILE

KEIJUAN FUNCHESS
ADDRESS ON FILE

KEILAH HOLIFIELD
ADDRESS ON FILE

KEINEISHA RICHARD
ADDRESS ON FILE

KEINNYA SPIKES
ADDRESS ON FILE

KEION MANSON
ADDRESS ON FILE

KEIRAH STARKS
ADDRESS ON FILE

KEISHA BERNARDI
ADDRESS ON FILE

KEISHA CRUMPLER
ADDRESS ON FILE

KEISHA HUTCHINSON
ADDRESS ON FILE

KEISHA MCTIRE
ADDRESS ON FILE

KEISHA NORWOOD
ADDRESS ON FILE

KEISHA SWAFFORD
ADDRESS ON FILE

KEISHRYA GATES
ADDRESS ON FILE

KEITH ALAN PARRISH
ADDRESS ON FILE

KEITH ARMSTRONG
ADDRESS ON FILE

KEITH B JACKSON
ADDRESS ON FILE

KEITH CANERDY
ADDRESS ON FILE

KEITH DAVIDSON
ADDRESS ON FILE

KEITH GORDON
ADDRESS ON FILE

KEITH HARRIS
ADDRESS ON FILE

KEITH HENRY
ADDRESS ON FILE

KEITH HORTON
ADDRESS ON FILE

KEITH LINDSEY
ADDRESS ON FILE

KEITH LINDSEY
ADDRESS ON FILE

KEITH MCCULLUM
ADDRESS ON FILE

KEITH MORGAN
ADDRESS ON FILE

KEITH PETERS
ADDRESS ON FILE

KEITH ROBINSON
ADDRESS ON FILE

KEITH STEVENSON
ADDRESS ON FILE

KEITH WOODS
ADDRESS ON FILE

KEJYNE MAGEE
ADDRESS ON FILE

KEKE LOVE
ADDRESS ON FILE

KEKE SEATON
ADDRESS ON FILE

KEL POWELL
ADDRESS ON FILE

KELAN DUCKSWORTH
ADDRESS ON FILE

KELIN MACK
ADDRESS ON FILE

KELISHA SAMUEL
ADDRESS ON FILE

KELLEHER, HELMRICH & ASSOCIATES INC
233 EAST 84TH DRIVE, SUITE 203
MERRILLVILLE, IN  46410

KELLEHER, HELMRICH & ASSOCIATES INC
6920 HOHMAN AVE
HAMMOND, IN  46324

KELLEY CLEMENT
ADDRESS ON FILE

KELLEY ROSS-BROWN
ADDRESS ON FILE

KELLI AHLUM
ADDRESS ON FILE

KELLI G. ROMAIRE
ADDRESS ON FILE

KELLIE GOMEZ
ADDRESS ON FILE

KELLIE GOSS
ADDRESS ON FILE

KELLIE L. GOMEZ
ADDRESS ON FILE

KELLIE M. GOSS
ADDRESS ON FILE

KELLIE ROGERS
ADDRESS ON FILE

KELLY BARTON
ADDRESS ON FILE

KELLY BRIDGES
ADDRESS ON FILE

KELLY BRUSAW
ADDRESS ON FILE

KELLY GOODRICH
ADDRESS ON FILE

KELLY GRAY
ADDRESS ON FILE

KELLY MELENDEZ
ADDRESS ON FILE

KELLY NAVAIRA
ADDRESS ON FILE

KELLY PHILLIPS
ADDRESS ON FILE

KELLY PLUMBING INC.
809 N. 8TH STREET
MONROE, LA  71201

KELLY PRINTING SUPPLIES
PO BOX 70600
LAS VEGAS, NV  89170

KELLY REYNOLDS
ADDRESS ON FILE

KELLY SLOAN
ADDRESS ON FILE

KELLY TATE
ADDRESS ON FILE

KELLY TAYLOR
ADDRESS ON FILE

KELLY WEDGEWORTH
ADDRESS ON FILE

KELLYE HIX
ADDRESS ON FILE

KELONDRIA YOUNG
ADDRESS ON FILE

KELS DENTON
ADDRESS ON FILE

KELSEY ABERCROMBIA
ADDRESS ON FILE

KELSEY BARNES
ADDRESS ON FILE

KELSEY DISHER
ADDRESS ON FILE

KELSEY KIDD
ADDRESS ON FILE

KELSEY PARKER
ADDRESS ON FILE

KELSEY PEEBLES
ADDRESS ON FILE

KELSEY ROBINSON
ADDRESS ON FILE

KELSEY SMITH
ADDRESS ON FILE

KELSEY SMITH
ADDRESS ON FILE

KELSI ALLEN
ADDRESS ON FILE

KELSI OWENS
ADDRESS ON FILE

KELSIE BREANNA GARCIA
ADDRESS ON FILE

KELSIE DORSTEN
ADDRESS ON FILE

KELTON FLOYD
ADDRESS ON FILE

KELVIN BERNARD DOVAVID
ADDRESS ON FILE

KELVIN BROWN
ADDRESS ON FILE

KELVIN CROCKETT
ADDRESS ON FILE

KELVIN LEONARD
ADDRESS ON FILE

KELVIN MADDOX
ADDRESS ON FILE

KELVIN MCCREE JR.
ADDRESS ON FILE

KELVIN SARTIN
ADDRESS ON FILE

KELVIN STANLEY
ADDRESS ON FILE

KELYN KELLY
ADDRESS ON FILE

KEMA PARKER
ADDRESS ON FILE

KEMARA COOPER
ADDRESS ON FILE

KEMARA MARTIN
ADDRESS ON FILE

KEMAZJAY DECKARD
ADDRESS ON FILE

KEMEISCIA LEAVY
ADDRESS ON FILE

KEMONE PATTON
ADDRESS ON FILE

KEMONTRAY MOZEE
ADDRESS ON FILE

KEMORE CURL
ADDRESS ON FILE

KEMP BROWN
ADDRESS ON FILE

KEMPER COUNTY MESSENGER
PO BOX 546
DE KALB, MS  39328

KEMYA MCDONALD
ADDRESS ON FILE

KEN BRYANT
ADDRESS ON FILE

KEN HICKS
ADDRESS ON FILE

KEN LEMON
ADDRESS ON FILE

KEN LEWIS
ADDRESS ON FILE

KEN NICHOLS
ADDRESS ON FILE

KENAAN LOCKRIDGE
ADDRESS ON FILE

KENCO LABEL & TAG CO. LLC
ATTN: LAURENCE WAXMAN
6543 N. SIDNEY PLACE
MILWAUKEE, WI  53209

KENCO LABEL & TAG CO. LLC
DEE FELIX
6543 N. SIDNEY PLACE
MILWAUKEE, WI  53209

KENDALL BRYAN
ADDRESS ON FILE

KENDALL JAMES BUTLER
ADDRESS ON FILE

KENDALL JASPER
ADDRESS ON FILE

KENDALL JASPER
ADDRESS ON FILE

KENDALL MOORE
ADDRESS ON FILE

KENDALL WYNN
ADDRESS ON FILE

KENDARIANA RANKIN
ADDRESS ON FILE

KENDARRIOUS ARRINGTON
ADDRESS ON FILE

KENDARRIOUS LOTT
ADDRESS ON FILE

KENDEL HARGROVE
ADDRESS ON FILE

KENDELL HOWARD
ADDRESS ON FILE

KENDERICK MONTGOMERY
ADDRESS ON FILE

KENDIS JERNIGAN
ADDRESS ON FILE

KENDIVIAN HAMPTON
ADDRESS ON FILE

KENDORIOUS WHITE
ADDRESS ON FILE

KENDRA BARNES
ADDRESS ON FILE

KENDRA FREEMAN
ADDRESS ON FILE

KENDRA JOSEPH
ADDRESS ON FILE

KENDRA MARTIN
ADDRESS ON FILE

KENDRA MARTINEZ VELAZQUEZ
ADDRESS ON FILE

KENDRA MAY
ADDRESS ON FILE

KENDRA MERCHANT
ADDRESS ON FILE

KENDRA SMITH
ADDRESS ON FILE

KENDRA VALENCIA
ADDRESS ON FILE

KENDRA WEARY
ADDRESS ON FILE

KENDRA WHITE
ADDRESS ON FILE

KENDRA ZIMMERMAN
ADDRESS ON FILE

KENDRALYN SEMIEN
ADDRESS ON FILE

KENDRELL BROWN
ADDRESS ON FILE

KENDRELL CALAHAN
ADDRESS ON FILE

KENDRIC HERNANDEZ
ADDRESS ON FILE

KENDRIC JONES
ADDRESS ON FILE

KENDRICE GURLEY
ADDRESS ON FILE

KENDRICK BARNES
ADDRESS ON FILE

KENDRICK BUTLER
ADDRESS ON FILE

KENDRICK COLLIER
ADDRESS ON FILE

KENDRICK GILLIAM
ADDRESS ON FILE

KENDRICK KING
ADDRESS ON FILE

KENDRICK RICHARDSON
ADDRESS ON FILE

KENDRICK ROBERTSON
ADDRESS ON FILE

KENDRICK SMITH
ADDRESS ON FILE

KENISHA GRAHAM
ADDRESS ON FILE

KENISHA SANDERS
ADDRESS ON FILE

KENISHA THOMAS
ADDRESS ON FILE

KENITTIA DRAKES
ADDRESS ON FILE

KENIYA FISHER
ADDRESS ON FILE

KENMORE CURL
ADDRESS ON FILE

KENNEBEC LUMBER COMPANY
P.O. BOX 288
SOLON, ME  04979

KENNEDY HOGAN
ADDRESS ON FILE

KENNEDY PAIGE BURCH-COOPER
ADDRESS ON FILE

KENNEDY RUSSELL
ADDRESS ON FILE

KENNEDY WIGGINS
ADDRESS ON FILE

KENNETH ANDERSON
ADDRESS ON FILE

KENNETH BRUMFIELD
ADDRESS ON FILE

KENNETH BUTLER
ADDRESS ON FILE

KENNETH C. HILL
ADDRESS ON FILE

KENNETH CALLOWAY
ADDRESS ON FILE

KENNETH CAMARDI
ADDRESS ON FILE

KENNETH COOK
ADDRESS ON FILE

KENNETH DAVENPORT
ADDRESS ON FILE

KENNETH DIXON
ADDRESS ON FILE

KENNETH EAVES
ADDRESS ON FILE

KENNETH FELTS
ADDRESS ON FILE

KENNETH FRALEY
ADDRESS ON FILE

KENNETH GIPSON
ADDRESS ON FILE

KENNETH HAYGOOD
ADDRESS ON FILE

KENNETH HOLLINS
ADDRESS ON FILE

KENNETH HOSSLEY
ADDRESS ON FILE

KENNETH KENDRICK
ADDRESS ON FILE

KENNETH KOCH
ADDRESS ON FILE

KENNETH MAYFIELD
ADDRESS ON FILE

KENNETH MAYO
ADDRESS ON FILE

KENNETH MORRISON
ADDRESS ON FILE

KENNETH NEVILL
ADDRESS ON FILE

KENNETH PAGE
ADDRESS ON FILE

KENNETH PAPIS
ADDRESS ON FILE

KENNETH PRICE
ADDRESS ON FILE

KENNETH SIBLEY
ADDRESS ON FILE

KENNETH TONEY
ADDRESS ON FILE

KENNETH TONEY
ADDRESS ON FILE

KENNETH TURNER
ADDRESS ON FILE

KENNETH W. COLE JR
ADDRESS ON FILE

KENNETH WALKER
ADDRESS ON FILE

KENNETH WOULLARD
ADDRESS ON FILE

KENNEY MANUFACTURING COMPANY
1000 JEFFERSON BLVD
WARWICK, RI  02886

KENNIS DEAN
ADDRESS ON FILE

KENNY GIBSON
ADDRESS ON FILE

KENNY LAWRENCE
ADDRESS ON FILE

KENNY YOUNG
ADDRESS ON FILE

KENNYA ANDREWS
ADDRESS ON FILE

KENT ROGERS
ADDRESS ON FILE

KENTAE CLARK
ADDRESS ON FILE

KENTAJAH BRADFORD
ADDRESS ON FILE

KENTERA GREEN
ADDRESS ON FILE

KENTERIO EVANS
ADDRESS ON FILE

KENTRELL PERKINS
ADDRESS ON FILE

KENTUCKY CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON, KY  40512

KENTWOOD SPRINGS WATER
3214 HOWARD AVE
NEW ORLEANS, LA  70113

KENTWOOD SPRINGS WATER
P.O. BOX 660579
DALLAS, TX  75266

KENYA BARNES
ADDRESS ON FILE

KENYA BATTLES
ADDRESS ON FILE

KENYA BETTS
ADDRESS ON FILE

KENYA BYRD
ADDRESS ON FILE

KENYA MATLOCK
ADDRESS ON FILE

KENYANNA STRAWBRIDGE
ADDRESS ON FILE

KENYATTA BOLTON
ADDRESS ON FILE

KENYATTA JOHNSON
ADDRESS ON FILE

KENYON CARTER
ADDRESS ON FILE

KEON GAMBLE
ADDRESS ON FILE

KEONDRE STEPHENS
ADDRESS ON FILE

KEONDRIA REDDING
ADDRESS ON FILE

KEONTA MCCANN
ADDRESS ON FILE

KEONTAE CARDWELL
ADDRESS ON FILE

KEONTE TAYLOR
ADDRESS ON FILE

KEOSHA KERN
ADDRESS ON FILE

KERA STRINGFELLOW
ADDRESS ON FILE

KERAH BILLIOT
ADDRESS ON FILE

KERIA DAVIS-TONEY
ADDRESS ON FILE

KERIA GOWDY
ADDRESS ON FILE

KERIA HAINEY
ADDRESS ON FILE

KERNEISHA HALE
ADDRESS ON FILE

KERON BROWN
ADDRESS ON FILE

KERRY HAYNES
ADDRESS ON FILE

KERRY IRONS, M.D., P.A.
ADDRESS ON FILE

KERRY JOHNSON
ADDRESS ON FILE

KERRY WILKERSON
ADDRESS ON FILE

KERSTANE STINSON
ADDRESS ON FILE

KERSTYN WOODBY
ADDRESS ON FILE

KERTRINA BELL
ADDRESS ON FILE

KERUSSO
402 HWY 62 SPUR
BERRYVILLE, AR  72616

KESHANTI ALEXANDER
ADDRESS ON FILE

KESHANTI RIVERS
ADDRESS ON FILE

KESHARA STERLING
ADDRESS ON FILE

KESHAWN DAVIS
ADDRESS ON FILE

KESHAWNDRA GORTMAN
ADDRESS ON FILE

KESHAY GOODRUM
ADDRESS ON FILE

KESHAY GOODRUM
ADDRESS ON FILE

KESHIA MARONEY
ADDRESS ON FILE

KESHUN LEE
ADDRESS ON FILE

KESHUN MARSHAE HUDSON
ADDRESS ON FILE

KESHUN TYLER
ADDRESS ON FILE

KESLIN SOLIS
ADDRESS ON FILE

KESTREL LINER AGENCIES LLP
16320 NW 59TH AVE
MIAMI LAKES, FL  33014

KETERYA GAMMAGE
ADDRESS ON FILE

KETHETTE HOLYBEE
ADDRESS ON FILE

KEUINA ROBINSON
ADDRESS ON FILE

KEUNDRA PITTMAN
ADDRESS ON FILE

KEUNYA YOUNG
ADDRESS ON FILE

KEVANS JONES
ADDRESS ON FILE

KEVIN ADKINS
ADDRESS ON FILE

KEVIN ALLEN
ADDRESS ON FILE

KEVIN ARMSTRONG
ADDRESS ON FILE

KEVIN BAKER
ADDRESS ON FILE

KEVIN BARNES
ADDRESS ON FILE

KEVIN BATEMAN
ADDRESS ON FILE

KEVIN BATES
ADDRESS ON FILE

KEVIN BOSTON
ADDRESS ON FILE

KEVIN BRADDOCK
ADDRESS ON FILE

KEVIN BUTLER
ADDRESS ON FILE

KEVIN CARROLL
ADDRESS ON FILE

KEVIN CHRISTOPHER SHIPMAN
ADDRESS ON FILE

KEVIN CURTIS
ADDRESS ON FILE

KEVIN DAVIS
ADDRESS ON FILE

KEVIN DELAGARZA
ADDRESS ON FILE

KEVIN GRAHAM
ADDRESS ON FILE

KEVIN HEMSTETER
ADDRESS ON FILE

KEVIN HERRERA
ADDRESS ON FILE

KEVIN HUYNH
ADDRESS ON FILE

KEVIN JACKSON
ADDRESS ON FILE

KEVIN JOHNSON JR
ADDRESS ON FILE

KEVIN KINSAUL
ADDRESS ON FILE

KEVIN L. OGLE
ADDRESS ON FILE

KEVIN LAFRANCE
ADDRESS ON FILE

KEVIN LEWIS
ADDRESS ON FILE

KEVIN LLOYD
ADDRESS ON FILE

KEVIN MACARTY
ADDRESS ON FILE

KEVIN NORK
ADDRESS ON FILE

KEVIN PENA
ADDRESS ON FILE

KEVIN PHILLIPS
ADDRESS ON FILE

KEVIN POOLE
ADDRESS ON FILE

KEVIN POWE
ADDRESS ON FILE

KEVIN PRICE
ADDRESS ON FILE

KEVIN QUIETT
ADDRESS ON FILE

KEVIN R KENNEDY
ADDRESS ON FILE

KEVIN ROGERS
ADDRESS ON FILE

KEVIN SANFORD
ADDRESS ON FILE

KEVIN SMITH
ADDRESS ON FILE

KEVIN SYLVIA
ADDRESS ON FILE

KEVIN VICK
ADDRESS ON FILE

KEVIN WRIGHT
ADDRESS ON FILE

KEVIN YARBROUGH
ADDRESS ON FILE

KEVINEA JENKINS
ADDRESS ON FILE

KEVIN-TYRAY DAVIS
ADDRESS ON FILE

KEVIONE WOODS
ADDRESS ON FILE

KEVON HARRISON
ADDRESS ON FILE

KEVONNIA BUTLER
ADDRESS ON FILE

KEVONTAE WHITE
ADDRESS ON FILE

KEYAH MCLAURIN
ADDRESS ON FILE

KEYAIRA GRIFFITH
ADDRESS ON FILE

KEYANA WATSON
ADDRESS ON FILE

KEYANDIS HENDERSON
ADDRESS ON FILE

KEYARA DURR
ADDRESS ON FILE

KEYERA MITCHELL
ADDRESS ON FILE

KEYES CONSULTING LLC
11 NORTH WHITE PINE LANE
MANSFIELD, MA  02048

KEYLA NIEVES FONSECA
ADDRESS ON FILE

KEYODRIC GARDNER
ADDRESS ON FILE

KEYONA IVERY
ADDRESS ON FILE

KEYONA TALIAFERRO
ADDRESS ON FILE

KEYONDA DAVIS
ADDRESS ON FILE

KEYONTREZ L WILFORD
ADDRESS ON FILE

KEYSHA COTTO CRUZ
ADDRESS ON FILE

KEYSHA MECHIZL MCCLENDON
ADDRESS ON FILE

KEYSHAWN BARNES
ADDRESS ON FILE

KEYSHAWN BROUSSARD
ADDRESS ON FILE

KEYSHAWN PATTERSON
ADDRESS ON FILE

KEYSHAWN SWANIGAN
ADDRESS ON FILE

KEYSHAWN TERRELL
ADDRESS ON FILE

KEYSHON BELL
ADDRESS ON FILE

KEYSHON SMALL
ADDRESS ON FILE

KEYSTONE MEDICAL
PO BOX 677864
DALLAS, TX  75267

KEYSTONE SALES GROUP INC
801 W 116TH AVE, STE 300
WESTMINSTER, CO  80234-3624

KEYTH DAVIS
ADDRESS ON FILE

KEYUNA JONES
ADDRESS ON FILE

KEYVN HARPER
ADDRESS ON FILE

KHADIJAH PRATHER
ADDRESS ON FILE

KHAILEN CARTER
ADDRESS ON FILE

KHALA CURLEY
ADDRESS ON FILE

KHALAYAI JACKSON
ADDRESS ON FILE

KHALEEQ UL ZAMAN
ADDRESS ON FILE

KHALIA FORD
ADDRESS ON FILE

KHALID MUHAMMAD
ADDRESS ON FILE

KHALIJAH ANDREWS
ADDRESS ON FILE

KHALIL MARION
ADDRESS ON FILE

KHALILAH QUINNIE
ADDRESS ON FILE

KHANIYAH PERKINS
ADDRESS ON FILE

KHLOE FRANKLIN
ADDRESS ON FILE

KHRIS BELL
ADDRESS ON FILE

KHRISTIAN BAIAMONTE
ADDRESS ON FILE

KHRISTIAN POTTS
ADDRESS ON FILE

KAYLAN MCKINLEY
ADDRESS ON FILE

KHYLE MCHENRY
ADDRESS ON FILE

KHYRA CALDERON
ADDRESS ON FILE

KIA BROWN
ADDRESS ON FILE

KIA MILTON
ADDRESS ON FILE

KIA RITA
ADDRESS ON FILE

KIA SMITH
ADDRESS ON FILE

KIAH R. JACKSON
ADDRESS ON FILE

KIAJA REESE
ADDRESS ON FILE

KIANA CLAY
ADDRESS ON FILE

KIANA CLAY
ADDRESS ON FILE

KIANA VADEN
ADDRESS ON FILE

KIANNA HAMILTON
ADDRESS ON FILE

KIANTA WEARY
ADDRESS ON FILE

KIARA BRIDGES
ADDRESS ON FILE

KIARA BURKS
ADDRESS ON FILE

KIARA CHAVERS
ADDRESS ON FILE

KIARA HAGGER
ADDRESS ON FILE

KIARA HENDERSON
ADDRESS ON FILE

KIARA HOLIFIELD
ADDRESS ON FILE

KIARA JOYNER
ADDRESS ON FILE

KIARA JUDGE
ADDRESS ON FILE

KIARA MITCHELL
ADDRESS ON FILE

KIARA STALLWORTH
ADDRESS ON FILE

KIARA THOMAS
ADDRESS ON FILE

KIARA WILLIAMS
ADDRESS ON FILE

KIARA YOUNG
ADDRESS ON FILE

KIARI JOHNSON
ADDRESS ON FILE

KIARICA BURNHAM
ADDRESS ON FILE

KIARRA MCGEE
ADDRESS ON FILE

KIARRA MORRIS
ADDRESS ON FILE

KIASMYN WARE
ADDRESS ON FILE

KIAYAH GAINES
ADDRESS ON FILE

KIDRA CHATMAN
ADDRESS ON FILE

KIERA BURKS
ADDRESS ON FILE

KIERA JONES
ADDRESS ON FILE

KIERA LEE
ADDRESS ON FILE

KIERA MATTHEWS
ADDRESS ON FILE

KIERA WELLS
ADDRESS ON FILE

KIERON JONES
ADDRESS ON FILE

KIERRA COLEMAN
ADDRESS ON FILE

KIERRA CUNNINGHAM
ADDRESS ON FILE

KIERRA FOSTER
ADDRESS ON FILE

KIERRA JOHNSON
ADDRESS ON FILE

KIERRA KELLY
ADDRESS ON FILE

KIERRA MOLETTE
ADDRESS ON FILE

KILEY CHASTAIN
ADDRESS ON FILE

KILEY WILBANKS
ADDRESS ON FILE

KIM ADCOCK
ADDRESS ON FILE

KIM ALLEN
ADDRESS ON FILE

KIM BENDER
ADDRESS ON FILE

KIM CRAWFORD
ADDRESS ON FILE

KIM EDWARDS
ADDRESS ON FILE

KIM ESKIND PAINTING LLC
122 MADIO DR
HOUMA, LA  70364

KIM JOHNSON
ADDRESS ON FILE

KIM LOWE
ADDRESS ON FILE

KIM NELSON
ADDRESS ON FILE

KIM SIMS
ADDRESS ON FILE

KIM THOMAS
ADDRESS ON FILE

KIM WILLIAMSON
ADDRESS ON FILE

KIMANI FRANCIS
ADDRESS ON FILE

KIMANNI NORMAN
ADDRESS ON FILE

KIMBERLEY DANSBY
ADDRESS ON FILE

KIMBERLEY GLISSON
ADDRESS ON FILE

KIMBERLEY YATES
ADDRESS ON FILE

KIMBERLIE BOUDREAUX
ADDRESS ON FILE

KIMBERLY A. BROWN
ADDRESS ON FILE

KIMBERLY BADILLO
ADDRESS ON FILE

KIMBERLY BENNETT
ADDRESS ON FILE

KIMBERLY BLATCHER
ADDRESS ON FILE

KIMBERLY BOYD
ADDRESS ON FILE

KIMBERLY CAMPBELL
ADDRESS ON FILE

KIMBERLY CHAFFI
ADDRESS ON FILE

KIMBERLY CHAMBLESS
ADDRESS ON FILE

KIMBERLY- CLARK
PO BOX 915003
DALLAS, TX  75391

KIMBERLY COUSINEAU
ADDRESS ON FILE

KIMBERLY DUNLAP
ADDRESS ON FILE

KIMBERLY EASTWOOD
ADDRESS ON FILE

KIMBERLY FIELDS
ADDRESS ON FILE

KIMBERLY FRAZIER
ADDRESS ON FILE

KIMBERLY GARIBY
ADDRESS ON FILE

KIMBERLY GIBSON
ADDRESS ON FILE

KIMBERLY GONSOULIN
ADDRESS ON FILE

KIMBERLY HIGGINBOTHAM
ADDRESS ON FILE

KIMBERLY HUST
ADDRESS ON FILE

KIMBERLY JOHNSON
ADDRESS ON FILE

KIMBERLY JONSTON-MAXCEY
ADDRESS ON FILE

KIMBERLY KEEN
ADDRESS ON FILE

KIMBERLY KENNEDY
ADDRESS ON FILE

KIMBERLY LANSDELL
ADDRESS ON FILE

KIMBERLY LARA
ADDRESS ON FILE

KIMBERLY LEE
ADDRESS ON FILE

KIMBERLY LOPEZ
ADDRESS ON FILE

KIMBERLY MIZELL
ADDRESS ON FILE

KIMBERLY MURILLO
ADDRESS ON FILE

KIMBERLY MYERS
ADDRESS ON FILE

KIMBERLY NAJAR
ADDRESS ON FILE

KIMBERLY NAJAR
ADDRESS ON FILE

KIMBERLY PITRE
ADDRESS ON FILE

KIMBERLY PORTER
ADDRESS ON FILE

KIMBERLY RICH
ADDRESS ON FILE

KIMBERLY RICKMAN
ADDRESS ON FILE

KIMBERLY SANCHEZ
ADDRESS ON FILE

KIMBERLY SEBA
ADDRESS ON FILE

KIMBERLY SHARP
ADDRESS ON FILE

KIMBERLY SMITH
ADDRESS ON FILE

KIMBERLY STEWART
ADDRESS ON FILE

KIMBERLY THOMAS
ADDRESS ON FILE

KIMBERLY THOMASSON
ADDRESS ON FILE

KIMBERLY WARE
ADDRESS ON FILE

KIMBERLY WATTS
ADDRESS ON FILE

KIMBERLY WESTON
ADDRESS ON FILE

KIMBERLY WILSON
ADDRESS ON FILE

KIMBERLY YOST
ADDRESS ON FILE

KIMBLEY BARNES
ADDRESS ON FILE

KIMI JEANSON
ADDRESS ON FILE

KIMLOR MILLS, INC.
P.O. BOX 117168
ATLANTA, GA  30368

KIMMY SANTIAGO
ADDRESS ON FILE

KIMORA COLEMAN
ADDRESS ON FILE

KIMYETTA LISTER
ADDRESS ON FILE

KINADI TAYLOR
ADDRESS ON FILE

KINAN CALHOUN
ADDRESS ON FILE

KINESHA GOGGINS
ADDRESS ON FILE

KING & SPALDING LLP
PO BOX 116133
ATLANTA, GA  30368

KING DAVID PORTER
ADDRESS ON FILE

KING OF FREIGHT LLC
PO BOX 49170
WICHITA, KS  67201

KINGDOM ELECTRIC
1590 US HWY 80 E
ABILENE, TX  79601

KINGERY & ASSOCIATES INC.
P.O. BOX 428
BURNT PRAIRIE, IL  62821

KINGSLEY GATE PARTNERS LLC
2711 LYNDON B JOHNSON FWY
SUITE 850
DALLAS, TX  75234

KINGWERE FURNITURE LLC
SUE KLINGBIEL
2998 BROADWAY CENTER BLVD
BRANDON, FL  33510

KINKEL ELECTRIC LLC
634 LA BRISAS
MESQUITE, TX  75149

KINSLEY SHEPARD
ADDRESS ON FILE

KINSTON MINOR
ADDRESS ON FILE

KINYATTE JONES
ADDRESS ON FILE

KIONA PIERCE
ADDRESS ON FILE

KIONDI JONES
ADDRESS ON FILE

KIRA COLEMAN
ADDRESS ON FILE

KIRA HARDAWAY
ADDRESS ON FILE

KIRA STARKS
ADDRESS ON FILE

KIREE ROGERS
ADDRESS ON FILE

KIRK PAVING AND CONSTRUCTION LLC
3443 CREEKSIDE DRIVE
NACOGDOCHES, TX  75961

KIRSTEN CHEYENNE WOODS
ADDRESS ON FILE

KIRSTEN CLARK
ADDRESS ON FILE

KIRSTEN FONTENOT
ADDRESS ON FILE

KIRSTEN GELLERSTEDT
ADDRESS ON FILE

KIRSTEN HOPKINS
ADDRESS ON FILE

KISHA HODGES
ADDRESS ON FILE

KIT SWITZER
ADDRESS ON FILE

KITTY REEL
ADDRESS ON FILE

KITTY VERNER
ADDRESS ON FILE

KIX DAVIS
ADDRESS ON FILE

KIYA GIBSON
ADDRESS ON FILE

KIYA KEYES
ADDRESS ON FILE

KIYA SPENCE
ADDRESS ON FILE

KIYANA BROOKS
ADDRESS ON FILE

KIZER FIRE PROTECTION CO
PO BOX 267
LEXINGTON, TN  38351

KIZSWANA RUFFIN
ADDRESS ON FILE

KIZZY NAYLOR
ADDRESS ON FILE

KJ NEELY
ADDRESS ON FILE

KKR CAPSTONE AMERICAS LLC
2800 SAND HILL RD SUITE 200
MENLO PARK, CA  94025

KLANI KIRKLAND
ADDRESS ON FILE

KLEEN-AIR FILTER SERVICE & SALES
PO BOX 207
GROESBECK, TX  76642

KLEIN DESIGNS LLC.
6124 DOUBLE OAK WAY
BIRMINGHAM, AL  35242

KLEIN PLUMBING, INC.
3409 SKYWAY DRIVE
AUBURN, AL  36830

KLEINIER URBINA
ADDRESS ON FILE

KLYNN BUTLER
ADDRESS ON FILE

K-MART 4817
230 GREENSPRINGS HWY
BIRMINGHAM, AL  0

K-MART 7066
1101 BELTLINE ROAD
DECATUR, AL  0

K-MART
5980 CHALKVILLE ROAD
TRUSSVILLE, AL  0

K-MART
C/O TRANSFORM CO
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

KMHT-FM; KMHT-AM
200 W WELLINGTON ST
CARTHAGE, TX  75633

KMS, LLC
811 E. WATERMAN
WICHITA, KS  67202

KNAUTICA LEE
ADDRESS ON FILE

KNOBBE MARTENS
2040 MAIN STREET  14TH FLOOR
IRVINE, CA  92614

KNOWBE4 INC.
P.O. BOX 734977
DALLAS, TX  75373

KNOWLIDGE SMITH
ADDRESS ON FILE

KNOX A/C AND HEATING INC
3137 ALBERT PIKE RD
HOT SPRINGS, AR  71913

KOBE LEWIS
ADDRESS ON FILE

KOBE MANN
ADDRESS ON FILE

KOBI DURR
ADDRESS ON FILE

KOBIE BAKER
ADDRESS ON FILE

KOBY TROSCLAIR
ADDRESS ON FILE

KOCO MOORE
ADDRESS ON FILE

KODI ARRINGTON
ADDRESS ON FILE

KOLBY MITCHELL
ADDRESS ON FILE

KOLBY ROGAN
ADDRESS ON FILE

KOLE IMPORTS
24600 MAIN ST
CARSON, CA  90745

KOMPUGARD
16501 VENTURA BLVD, STE 400
LOS ANGELES, CA  91436

KOMPUGARD
16638 ARMINTA STREET
VAN NUYS, CA  91406

KONNER LOVERN
ADDRESS ON FILE

KONNOR FARRELL
ADDRESS ON FILE

KOPEC OVERHEAD DOOR LLC
P. O. BOX 1323
ENNIS, TX  75120

KORAL LLC
5124 PACIFIC BLVD
LOS ANGELES, CA  90058

KORBIN EDGAR
ADDRESS ON FILE

KOREY HARLAN
ADDRESS ON FILE

KORIN KINCHEN
ADDRESS ON FILE

KORTEZ INGRAM
ADDRESS ON FILE

KORTNIE HENSON
ADDRESS ON FILE

KOTY BREAUX
ADDRESS ON FILE

KOURTNEI MCCLENDON
ADDRESS ON FILE

KOURTNEY MCNATT
ADDRESS ON FILE

KOVIA GUTTIERREZ
ADDRESS ON FILE

KP NIXSON
ADDRESS ON FILE

KP PETERSON
ADDRESS ON FILE

KPMG LLP
DEPT 0608
P O BOX 120608
DALLLAS, TX  75312

KRAMDEN LOTT
ADDRESS ON FILE

KRANTZ INDUSTRIES OF NY, INC
11 PRAIRE ROAD
HUNTINGTON STATION, NY  11746

KRB MUSIC COMPANIES. INC.
1926 18TH STREET
SARASOTA, FL  34234

KREESHA GOWDY
ADDRESS ON FILE

KRENTHE SAPP
ADDRESS ON FILE

KRIS PARTAIN
ADDRESS ON FILE

KRISHTUNE TURNER
ADDRESS ON FILE

KRISSYY PACE
ADDRESS ON FILE

KRISTA ABUYOUNIS
ADDRESS ON FILE

KRISTA HUBER
ADDRESS ON FILE

KRISTA REID
ADDRESS ON FILE

KRISTAN CUBBAGE
ADDRESS ON FILE

KRISTE HATHORN
ADDRESS ON FILE

KRISTEN ALLPORT
ADDRESS ON FILE

KRISTEN BROWN
ADDRESS ON FILE

KRISTEN CREEL
ADDRESS ON FILE

KRISTEN DICKIE
ADDRESS ON FILE

KRISTEN HOWELL
ADDRESS ON FILE

KRISTEN ODEN
ADDRESS ON FILE

KRISTEN RUIZ
ADDRESS ON FILE

KRISTEN SMITH
ADDRESS ON FILE

KRISTEN TREADWELL
ADDRESS ON FILE

KRISTI LEUDTKE
ADDRESS ON FILE

KRISTIAN PENDERGRAST
ADDRESS ON FILE

KRISTIAN POUGH
ADDRESS ON FILE

KRISTIAN TOLEDO RIVERA
ADDRESS ON FILE

KRISTIE DAVIS
ADDRESS ON FILE

KRISTIE GARNER
ADDRESS ON FILE

KRISTIE MONTGOMERY
ADDRESS ON FILE

KRISTIN BROWN
ADDRESS ON FILE

KRISTIN FORD
ADDRESS ON FILE

KRISTIN HULIN
ADDRESS ON FILE

KRISTIN MCCOLLUM
ADDRESS ON FILE

KRISTIN REESE
ADDRESS ON FILE

KRISTINA BRUMFIELD
ADDRESS ON FILE

KRISTINA LIKES
ADDRESS ON FILE

KRISTINA LIKES
ADDRESS ON FILE

KRISTINA ROSS
ADDRESS ON FILE

KRISTION WILLIAMS
ADDRESS ON FILE

KRISTLE JONES
ADDRESS ON FILE

KRISTOPHER DRUMMOND
ADDRESS ON FILE

KRISTY CRAVEN
ADDRESS ON FILE

KRISTY DICKERSON
ADDRESS ON FILE

KRISTY DUCKSWORTH
ADDRESS ON FILE

KRISTY HOOD
ADDRESS ON FILE

KRIZIA SANFELIZ
ADDRESS ON FILE

KROGER CO
2620 ELM HILL PIKE
NASHVILLE, TN  37214

KROL SAFE & LOCK
928 N 72ND AVENUE
PENSACOLA, FL  32506

KROLL LLC
12595 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

KRUGER PRODUCTS (USA)
2309 S.E. B STREET SUITE 1
BENTONVILLE, AR  72712

KRYSLA BOURQUE
ADDRESS ON FILE

KRYSTAL EVERETT
ADDRESS ON FILE

KRYSTAL FLOWERS
ADDRESS ON FILE

KRYSTAL FORMAN
ADDRESS ON FILE

KRYSTAL GEORGE
ADDRESS ON FILE

KRYSTAL HARRELL
ADDRESS ON FILE

KRYSTAL HINTON
ADDRESS ON FILE

KRYSTAL OWENS
ADDRESS ON FILE

KRYSTAL VARNADO
ADDRESS ON FILE

KRYSTIN LOGAN
ADDRESS ON FILE

KRYSTLE HODGE
ADDRESS ON FILE

KRYSTYLE RAYBORN
ADDRESS ON FILE

KTVT-TV
P.O. BOX 730457
DALLAS, TX  75373

KTXA-TV
P.O. BOX 730206
DALLAS, TX  75373

KUNTA JACKSON
ADDRESS ON FILE

KURT THOMAS
ADDRESS ON FILE

KURTIS KINSER
ADDRESS ON FILE

KWALITY TRADING CLOSEOUTS
4555 WESTGROVE DRIVE
ADDISON, TX  75001

KWCK-FM/KEAZ FM
CRAIN MEDIA GROUP
111 NO SPRINGS ST
SEARCY, AR  72143

KWIK-N-KLEEN WINDOW CLEANING
47 AYERS DR.
JACKSON, TN  38301

KWIKSET
12340 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

KXAS
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384

KYA WARNSLEY
ADDRESS ON FILE

KYAUNA THOMAS
ADDRESS ON FILE

KYAUNNA HARRIS
ADDRESS ON FILE

KYELEE JOHNSON
ADDRESS ON FILE

KYKER FUNERAL HOMES
P. O. BOX 232
HARRIMAN, TN  37748

KYLA BODY
ADDRESS ON FILE

KYLA CRIDER
ADDRESS ON FILE

KYLA DIBBRELL
ADDRESS ON FILE

KYLA WALTON
ADDRESS ON FILE

KYLAH MAXWELL
ADDRESS ON FILE

KYLE BATA
ADDRESS ON FILE

KYLE BAXLEY
ADDRESS ON FILE

KYLE COOPER
ADDRESS ON FILE

KYLE GREEN
ADDRESS ON FILE

KYLE MCLENDON
ADDRESS ON FILE

KYLE MOSLEY
ADDRESS ON FILE

KYLE RUTHERFORD
ADDRESS ON FILE

KYLE WHITMAN
ADDRESS ON FILE

KYLE WILKERSON
ADDRESS ON FILE

KYLEE WOOD
ADDRESS ON FILE

KYLER MADRUGA
ADDRESS ON FILE

KYLIE ANN MARIE GOMEZ
ADDRESS ON FILE

KYLIE CLARK
ADDRESS ON FILE

KYLIE TUNE
ADDRESS ON FILE

KYLIND WITTENBERG
ADDRESS ON FILE

KYMARIO CANNON
ADDRESS ON FILE

KYMBERLY POPE
ADDRESS ON FILE

KYMMIA MCKENZIE
ADDRESS ON FILE

KYNAI REMY
ADDRESS ON FILE

KYNIAH FORTUNE
ADDRESS ON FILE

KYNTRELL BASKIN
ADDRESS ON FILE

KYRA GARNER
ADDRESS ON FILE

KYRA KING
ADDRESS ON FILE

KYRA RAMIREZ
ADDRESS ON FILE

KYRA WILLIAMS
ADDRESS ON FILE

KYRAH MEARDRY
ADDRESS ON FILE

KYREE JONES
ADDRESS ON FILE

KYRESE WILLIAMS
ADDRESS ON FILE

KYRIANNA JACKSON
ADDRESS ON FILE

KYRIE STEWART
ADDRESS ON FILE

KYRON EVANS
ADDRESS ON FILE

KYSHAUNA BURTON
ADDRESS ON FILE

KYSHIA BARNES
ADDRESS ON FILE

KYSHIA JAMES
ADDRESS ON FILE

L & P FINANCIAL SERVICES
P.O. BOX 757
FIDELITY, MO  64836

L.A. GIBBS RESOURCES INC
22 PURCHASE ST 274
RYE, NY  10580

L.T. ASSOCIATES, INC.
1250 BEDFORD AVE SW
CANTON, OH  44710

LA CHILD SUPPORT
PO BOX 260032
BATON ROUGE, LA  70826

LA DEPARTMENT OF REVENUE AND
TAXATION
910 PIERREMONT ROAD
SUITE 312
SHREVEPORT, LA  71106

LA DOLLAR WORLD
2459
LOS ANGELES, CA  90058

LA PLUMBING SOLUTIONS, LLC
44546 S AIRPORT RD, SUITE G
HAMMOND, LA  70403

LA RIVE CONDOMINIUM
110 BANK STREET
MINNEAPOLIS, MN  55413

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N 3RD ST
BATON ROUGE, LA  70802

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA  70804

LA3 CENTERS LP
701 N POST OAK, STE 210
HOUSTON, TX  77024

LA3 CENTERS, LP
701 NORTH POST OAK STE 210
HOUSTON, TX  77024

LAARIE HARRIS
ADDRESS ON FILE

LAASIA CARSON
ADDRESS ON FILE

LABARRON MARKS
ADDRESS ON FILE

LABITS HEATING & A/C SERVICE LLC
4542 BEDFORD AVE
MOBILE, AL  36619

LABOR AND STAFFING SOLUTIONS
LLC
18401 CILLINS AVE. ST 100-278
SUNNY ISLES BEACH, FL  33160

LABOR FINDERS
317 W 30TH AVE STE D
COVINGTON, LA  70433

LABOR FINDERS
P.O. BOX 9171
JACKSON, MS  39286

LABOR FINDERS-ARLINGTON
P.O. BOX 785
MANASSAS PARK, VA  20113-0785

LABOR SOURCE
P.O. BOX 7068
TUPELO, MS  38802

LABORATORY SERVICES
20431 SYLVEST RD
FRANKLINTON, LA  70438

LABOUR READY
P.O. BOX 676412
DALLAS, TX  75267-6412

LABREIA TATE
ADDRESS ON FILE

LACEY BURLEIGH
ADDRESS ON FILE

LACEY GRAINGER
ADDRESS ON FILE

LACEY JANE WILSON
ADDRESS ON FILE

LACEY MORRIS
ADDRESS ON FILE

LACHRISHA MARTIN
ADDRESS ON FILE

LACHUNDRA TURNER
ADDRESS ON FILE

LACIE CHESSOR
ADDRESS ON FILE

LACIE KRAUSE
ADDRESS ON FILE

LACIE SANTAOLALLA
ADDRESS ON FILE

LACIE WALKER
ADDRESS ON FILE

LACORIUS WELCH
ADDRESS ON FILE

LACOSHA EDWARDS
ADDRESS ON FILE

LACOX INC
1222 WASHINGTON STREET
FRANKLINTON, LA  70438

LACOX INC
P.O. BOX 585
FRANKLINTON, LA  70438

LACRESIA BACUS
ADDRESS ON FILE

LACY BENNETT
ADDRESS ON FILE

LACY BOOKER
ADDRESS ON FILE

LACY BUTLER
ADDRESS ON FILE

LADA POPE
ADDRESS ON FILE

LADAMIEN HUTCHINS
ADDRESS ON FILE

LADANTE GROGAN
ADDRESS ON FILE

LADARIAN LEWISHART
ADDRESS ON FILE

LADARIOUS LEE
ADDRESS ON FILE

LADARIUS BROWN
ADDRESS ON FILE

LADARIUS ECHOLS
ADDRESS ON FILE

LADARIUS MARTIN
ADDRESS ON FILE

LADARIUS YOUNG
ADDRESS ON FILE

LADARRIUS BUNCH
ADDRESS ON FILE

LADARRIUS WILLIAMS
ADDRESS ON FILE

LADARRYL EMORY
ADDRESS ON FILE

LADAVIAN LEARY
ADDRESS ON FILE

LADAYSHA BULLOCK
ADDRESS ON FILE

LADAYSJA TAYLOR
ADDRESS ON FILE

LADEREK ADAMS
ADDRESS ON FILE

LADERRICK SPARKMAN
ADDRESS ON FILE

LADERRICKA ANDERSON
ADDRESS ON FILE

LADESSA BROUGHTON
ADDRESS ON FILE

LADONNA DAVIS
ADDRESS ON FILE

LADONNA JACKSON
ADDRESS ON FILE

LADONNA LATAHIA DAVIS
ADDRESS ON FILE

LADONNA SHAY JONES
ADDRESS ON FILE

LADREANA BUTLER
ADDRESS ON FILE

LADRREL DIAMOND
ADDRESS ON FILE

LAFAYETTE CITY PARISH
CONSOLIDATED GOVERNMENT
ATTN ALARMS P.O. BOX 4308
LAFAYETTE, LA  70502

LAFAYETTE CONSOLIDATED GOVT
220 W WILLOW ST, BLDG B
LAFAYETTE, LA 70501

LAFAYETTE PARISH CONSUMER
PROTECTION DIV
1702 N THIRD ST
BATON ROUGE, LA 70802

LAFAYETTE PARISH SCHOOL BOARD
202 RUE IBERVILLE
LAFAYETTE, LA 70508-1502

LAFAYETTE PARISH SCHOOL BOARD
PO BOX 52706
LAFAYETTE, LA 70502-2706

LAFAYETTE PARISH
213 W VERMILION ST
LAFAYETTE, LA 70501-6847

LAFAYETTE PARISH
TAX COLLECTOR
P.O. BOX 52667
LAFAYETTE, LA 70505

LAFAYETTE POLICE DEPARTMENT
PO BOX 4308
LAFAYETTE, LA 70502

LAFAYETTE UTILITIES SYSTEM
1875 W PINHOOK RD, STE B
LAFAYETTE, LA 70508

LAFAYETTE UTILITIES SYSTEM
P.O. BOX 4024
LAFAYETTE, LA 70502

LAFOURCHE PARISH SCHOOL BOARD
701 E 7TH ST
THIBODAUX, LA 70301

LAFOURCHE PARISH SCHOOL BOARD
P. O. BOX 54585
NEW ORLEANS, LA 70154

LAGAVIN WILLIAMS
ADDRESS ON FILE

LAHOMA JONES
ADDRESS ON FILE

LAILA COLE
ADDRESS ON FILE

LAINA DILLARD
ADDRESS ON FILE

LAISHA DAVIS
ADDRESS ON FILE

LAISHA HERRERA
ADDRESS ON FILE

LAJADA HARPER
ADDRESS ON FILE

LAJALA MOBLEY
ADDRESS ON FILE

LAJOURDAN TRAVIS
ADDRESS ON FILE

LAJUNA HEISSER
ADDRESS ON FILE

LAK AND STUFF
5506 WAGNER AVE
LAKEWOOD, CA 90712

LAKARA THOMAS
ADDRESS ON FILE

LAKAYLYN KING
ADDRESS ON FILE

LAKE STEPHENS
ADDRESS ON FILE

LAKE TERRACE CONVENTION CENTER
ONE CONVENTION CENTER PLZ
HATTIESBURG, MS 39401

LAKEARRA WILSON
ADDRESS ON FILE

LAKEENA JOHNSON
ADDRESS ON FILE

LAKEIDRA GRAY
ADDRESS ON FILE

LAKEISHA DAMPIER
ADDRESS ON FILE

LAKEISHA SMITH
ADDRESS ON FILE

LAKEISHA WATSON
ADDRESS ON FILE

LAKEISHA WEBSTER
ADDRESS ON FILE

LAKEISHOUS ADAMS
ADDRESS ON FILE

LAKEITHA THOMAS
ADDRESS ON FILE

LAKEITHIA WIMBLEY
ADDRESS ON FILE

LAKEN HENDERSON
ADDRESS ON FILE

LAKENDALL CALLOWAY
ADDRESS ON FILE

LAKENDRA EARL
ADDRESS ON FILE

LAKENDRA SMITH
ADDRESS ON FILE

LAKENDRA WILSON
ADDRESS ON FILE

LAKENDRICK CARTER
ADDRESS ON FILE

LAKENYA CERRA VAUGHNS
ADDRESS ON FILE

LAKERIAN WARREN
ADDRESS ON FILE

LAKESHA ANDREWS
ADDRESS ON FILE

LAKESHA BATES
ADDRESS ON FILE

LAKESHA BIVINS
ADDRESS ON FILE

LAKESHA LUCAS
ADDRESS ON FILE

LAKESHIA CRAIG
ADDRESS ON FILE

LAKESHIA DAUGHTRY
ADDRESS ON FILE

LAKESHIA DAVIS
ADDRESS ON FILE

LAKESHORE OF PICAYUNE
251 FRONTAGE RD
PICAYUNE, MS  39466

LAKETIA REED
ADDRESS ON FILE

LAKEVIOUS WHITE
ADDRESS ON FILE

LAKEYA WHITTAKER
ADDRESS ON FILE

LAKEYSHA KEYES
ADDRESS ON FILE

LAKIA HOWZE
ADDRESS ON FILE

LAKIA MCGEE FORD
ADDRESS ON FILE

LAKIEM DENNARD
ADDRESS ON FILE

LAKIESHIA ANDREWS
ADDRESS ON FILE

LAKILYA BYRD
ADDRESS ON FILE

LAKISHA BALLARD
ADDRESS ON FILE

LAKISHA LEE
ADDRESS ON FILE

LAKISHA SUMRELL
ADDRESS ON FILE

LAKOSHA HANKIN
ADDRESS ON FILE

LAKRISTEN MAGEE
ADDRESS ON FILE

LAKYN S. DAVISON
ADDRESS ON FILE

LAKYRA SHAW
ADDRESS ON FILE

LALO SILVA
ADDRESS ON FILE

LAMAR BANKS
ADDRESS ON FILE

LAMAR COMPANIES
P.O. BOX 746966
ATLANTA, GA  30374

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA  70896

LAMAR CONCRETE, INC.
P.O. BOX 616
PURVIS, MS  39475

LAMAR COUNTY NEWS/BOOSTER
109 SHELBY SPEIGHTS DR.
P. O. BOX 429
PURIVIS, MS  39475

LAMAR COUNTY TAX COLLECTOR
P. O. BOX 309
PURVIS, MS  39475

LAMAR REED JR
ADDRESS ON FILE

LAMARCUS CLAYBORN
ADDRESS ON FILE

LAMARCUS ROBINSON
ADDRESS ON FILE

LAMARCUS SANDERS
ADDRESS ON FILE

LAMARION HARDY
ADDRESS ON FILE

LAMARK BOWENS
ADDRESS ON FILE

LAMARK BOWENS
ADDRESS ON FILE

LAMAUDEKIAH KING
ADDRESS ON FILE

LAMESHA WILLIAMS
ADDRESS ON FILE

LAMETIUS ATKINS
ADDRESS ON FILE

LAMIRACLE BROWN
ADDRESS ON FILE

LAMON BONVILLAIN
ADDRESS ON FILE

LAMONICA AUSTIN
ADDRESS ON FILE

LAMORRIOUS WALLS
ADDRESS ON FILE

LAMYJAH SACKETT
ADDRESS ON FILE

LANA AGEE
ADDRESS ON FILE

LANAE ALLEN
ADDRESS ON FILE

LANAISHA DEANS
ADDRESS ON FILE

LANAYA EVANS
ADDRESS ON FILE

LANCE CARROLL
ADDRESS ON FILE

LANCE CONSULTING INTERNATIONAL
1345 CONCORD AVE
LOS ALTOS, CA  94024

LANCE GRIFFIN
ADDRESS ON FILE

LANCE RICHARDS
ADDRESS ON FILE

LANDIES WHITTINGTON
ADDRESS ON FILE

LANDIS GLASS COMPANY INC.
314 WISCONSIN
SEARCY, AR  72143

LANDMARK OF DIBERVILLE
11059 LAMEY BRIDGE ROAD
DIBERVILLE, MS  39540

LANDO BLALOCK
ADDRESS ON FILE

LANDON GALLOWAY
ADDRESS ON FILE

LANDRY LEWIS GERMANY ARCHITECTS, PA
5211 OLD HWY 11
HATTIESBURG, MS  39402

LANDRY STRANGE
ADDRESS ON FILE

LANE BRYANT
112 HERITAGE DRIVE
ETNA, OH  43062

LANE CONNER
ADDRESS ON FILE

LANEICIA ROBINSON
ADDRESS ON FILE

LANES AC AND HEATING SERVICES LLC
6958 WEST PARK AVE
HOUMA, LA  70360

LANESHA JACKSON
ADDRESS ON FILE

LANGLEY/EMPIRE CANDLE
P.O. BOX 219864
KANSAS CITY, MO  64121

LANICH B. DAY
ADDRESS ON FILE

LANICIA WILLIAMS
ADDRESS ON FILE

LANIER CLOTHES
12564 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LANIGRA HOWELL
ADDRESS ON FILE

LANIHA DAVIS
ADDRESS ON FILE

LANISHA HARMON
ADDRESS ON FILE

LANITRA HINKLE
ADDRESS ON FILE

LANIYA IDOM
ADDRESS ON FILE

LANUS HOLMES
ADDRESS ON FILE

LANYIA HOGAN
ADDRESS ON FILE

LANYIA RUDD
ADDRESS ON FILE

LAOCIA JONES
ADDRESS ON FILE

LAPREA LEE
ADDRESS ON FILE

LAQUAVION NEMONS
ADDRESS ON FILE

LAQUETTE JONES
ADDRESS ON FILE

LAQUINTA BARR
ADDRESS ON FILE

LAQUINTACE ROBERTSON
ADDRESS ON FILE

LAQUINTON KELLY
ADDRESS ON FILE

LAQUINTON SUMMERVILLE
ADDRESS ON FILE

LARAE JOHNSON
ADDRESS ON FILE

LAREISA HERRING
ADDRESS ON FILE

LAREN FAIRLEY
ADDRESS ON FILE

LARHONDA TABLES
ADDRESS ON FILE

LARITA GRANT-MAYS
ADDRESS ON FILE

LARKEITHAN JACK
ADDRESS ON FILE

LARON SMITH
ADDRESS ON FILE

LAROSSA CONERLY
ADDRESS ON FILE

LARQUITA BROWN
ADDRESS ON FILE

LARRY ANDERSON
ADDRESS ON FILE

LARRY BORNER
ADDRESS ON FILE

LARRY BROWN
ADDRESS ON FILE

LARRY BRYAN
ADDRESS ON FILE

LARRY CLARK
ADDRESS ON FILE

LARRY CUMMINGS STRIPING
11239 GENERAL OTT RD
HAMMOND, LA  70403

LARRY D. BRICKER II
ADDRESS ON FILE

LARRY DEWBERRY
ADDRESS ON FILE

LARRY KIMBROUGH
ADDRESS ON FILE

LARRY MOORE
ADDRESS ON FILE

LARRY NESBITT
ADDRESS ON FILE

LARRY P. BUTLER JR.
ADDRESS ON FILE

LARRY PELISON
ADDRESS ON FILE

LARRY REID
ADDRESS ON FILE

LARRY REID
ADDRESS ON FILE

LARRY ROBERT CADWALLADER
ADDRESS ON FILE

LARRY RYAN
ADDRESS ON FILE

LARRY SEALS
ADDRESS ON FILE

LARRY SMITH
ADDRESS ON FILE

LARRY VILLANUEVA
ADDRESS ON FILE

LARRY W KIMBROUGH
ADDRESS ON FILE

LARRY WINNINGHAM
ADDRESS ON FILE

LARRYO INC.
1101 CECILLE STREET
GULFPORT, MS  39501

LARYAN BLACKSTON
ADDRESS ON FILE

LAS FIRE AND SAFETY CO INC.
4079 HWY 190
EUNICE, LA  70535

LASALLE PARISH SALES TAX FUND
SALES AND USE TAX DEPARTMENT
508 JOHN DALE DR
VIDALIA, LA  71373

LASALLE PARISH SALES TAX FUND
SALES AND USE TAX DEPARTMENT
PO BOX 190
VIDALIA, LA  71373

LASEDRICK MYERS
ADDRESS ON FILE

LASHANBURA MCINNIS
ADDRESS ON FILE

LASHANDA GRANT
ADDRESS ON FILE

LASHANDA LONG
ADDRESS ON FILE

LASHASTA WILCHER
ADDRESS ON FILE

LASHAWN JONES
ADDRESS ON FILE

LASHAWN PETERS
ADDRESS ON FILE

LASHEA WILLIS
ADDRESS ON FILE

LASHEENA WHEELER
ADDRESS ON FILE

LASHIA SARGENT
ADDRESS ON FILE

LASHON ANTONNIO HOWARD JR
ADDRESS ON FILE

LASHONDA TRIPLETT
ADDRESS ON FILE

LASHONDA WHITE
ADDRESS ON FILE

LASHUNA BRADLEY
ADDRESS ON FILE

LASHUNDA CLEMON
ADDRESS ON FILE

LASHUNDRIA WILLIAMS
ADDRESS ON FILE

LASONDRA BRADFORD
ADDRESS ON FILE

LASONDRA JONES
ADDRESS ON FILE

LASONYA BRAMLETT
ADDRESS ON FILE

LASTASHA JAMES
ADDRESS ON FILE

LATAIRA SHAW
ADDRESS ON FILE

LATAISA HURST
ADDRESS ON FILE

LATAIZA SPIGHT
ADDRESS ON FILE

LATAJAH BROWN
ADDRESS ON FILE

LATALYA EDWARDS
ADDRESS ON FILE

LATANDRA SMILEY
ADDRESS ON FILE

LATANYA ARISTLE
C/O DASPIT LAW FIRM
ATTN: WILLIAM MORRISON, ESQ
1200 SUMMIT AVE, STE 504
FORT WORTH, TX  76102

LATANYA JONES
ADDRESS ON FILE

LATANYA RICHARDSON
ADDRESS ON FILE

LATARSHA HOWARD
ADDRESS ON FILE

LATART BAKER
ADDRESS ON FILE

LATASHA BELL
ADDRESS ON FILE

LATASHA BYRD
ADDRESS ON FILE

LATASHA DEMYERS
ADDRESS ON FILE

LATASHA HAYES
ADDRESS ON FILE

LATASHA HILL
ADDRESS ON FILE

LATASHA JOHNSON
ADDRESS ON FILE

LATASHA KEY
ADDRESS ON FILE

LATASHA MADISON
ADDRESS ON FILE

LATASHA MORRIS
ADDRESS ON FILE

LATASHA MORRIS
ADDRESS ON FILE

LATASHA ROWZEE
ADDRESS ON FILE

LATASHA TUCKER
ADDRESS ON FILE

LATAVEYON  YOUNG
ADDRESS ON FILE

LATAVIA KNOX
ADDRESS ON FILE

LATAVIA MCBRIDE
ADDRESS ON FILE

LATAYIS KEITH
ADDRESS ON FILE

LATCHICIA BIBBS
ADDRESS ON FILE

LATEARIA KEARSE
ADDRESS ON FILE

LATERRANCE BUCKHALTER
ADDRESS ON FILE

LATERRIKA BENION
ADDRESS ON FILE

LATESA SMITH
ADDRESS ON FILE

LATESHIA PATRICK
ADDRESS ON FILE

LATHASHA WATTS
ADDRESS ON FILE

LATHERIO BRUMFIELD
ADDRESS ON FILE

LATIA STONE
ADDRESS ON FILE

LATIAH JOHNSON
ADDRESS ON FILE

LATIANA THOMPSON
ADDRESS ON FILE

LATIFAH HALL
ADDRESS ON FILE

LATISHA CUNNINGHAM
ADDRESS ON FILE

LATISHA LONG
ADDRESS ON FILE

LATISHA NEWSOME
ADDRESS ON FILE

LATONI CONWAY
ADDRESS ON FILE

LATONIA BLACKBURN
ADDRESS ON FILE

LATONYA ANDERSON
ADDRESS ON FILE

LATONYA DAVIS
ADDRESS ON FILE

LATONYA MABENS
ADDRESS ON FILE

LATONYA WHITE
ADDRESS ON FILE

LATONYIA BARNES
ADDRESS ON FILE

LATONYIA BLISSETT
ADDRESS ON FILE

LATORIA CROSBY
ADDRESS ON FILE

LATORIA WILLLIAMS
ADDRESS ON FILE

LATOSHA THOMPSON
ADDRESS ON FILE

LATOSHA WILLIAMS
ADDRESS ON FILE

LATOYA BROOKS
ADDRESS ON FILE

LATOYA BROWN
ADDRESS ON FILE

LATOYA BULLOCK
ADDRESS ON FILE

LATOYA CAUSEY
ADDRESS ON FILE

LATOYA COLE
ADDRESS ON FILE

LATOYA DAVIS
ADDRESS ON FILE

LATOYA DIAMOND
ADDRESS ON FILE

LATOYA JAMES
ADDRESS ON FILE

LATOYA KNOX
ADDRESS ON FILE

LATOYA LASALLE
ADDRESS ON FILE

LATOYA MANAWAY
ADDRESS ON FILE

LATOYA MCKELLER
ADDRESS ON FILE

LATOYA N PEOPLES
ADDRESS ON FILE

LATOYA REED
ADDRESS ON FILE

LATOYA ROBINSON
ADDRESS ON FILE

LATOYA SAVOIE
ADDRESS ON FILE

LATOYA WILLIAMS
ADDRESS ON FILE

LATRAYL MILTON
ADDRESS ON FILE

LATRELL TATE
ADDRESS ON FILE

LATRELL WASHINGTON
ADDRESS ON FILE

LATRELL WHITE
ADDRESS ON FILE

LATRENDA POLLARD
ADDRESS ON FILE

LATRESSA THAMES
ADDRESS ON FILE

LATRICE COLLINS
ADDRESS ON FILE

LATRICE COOLEY
ADDRESS ON FILE

LATRICIA HAMLETT
ADDRESS ON FILE

LATRINIA LAMPTON
ADDRESS ON FILE

LATRISHA MELTON
ADDRESS ON FILE

LATTA JOHNSON
ADDRESS ON FILE

LATUNYA MADISON
ADDRESS ON FILE

LATYRA BANKS
ADDRESS ON FILE

LATYRA CHAMBLISS
ADDRESS ON FILE

LAUDERDALE COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LAUDERDALE COUNTY
TAX COLLECTOR
P. O. BOX 5205
MERIDIAN, MS  39302

LAUNCH INC
50 NAUGUS AVE
MARBLEHEAD, MA  01945

LAUNCH KIDS INC
36 BROMFIELD ST, SUITE 204
BOSTON, MA  02108

LAURA AUGER
ADDRESS ON FILE

LAURA BEGGS
ADDRESS ON FILE

LAURA BILLIOT
ADDRESS ON FILE

LAURA BROOKS
ADDRESS ON FILE

LAURA BUCKINGHAM
ADDRESS ON FILE

LAURA BYRNE
ADDRESS ON FILE

LAURA CHELI
ADDRESS ON FILE

LAURA CONTRERAS
ADDRESS ON FILE

LAURA COX
ADDRESS ON FILE

LAURA GARCIA
ADDRESS ON FILE

LAURA HARRIS
ADDRESS ON FILE

LAURA HERNANDEZ
ADDRESS ON FILE

LAURA HOLBROOK FOXWORTH
ADDRESS ON FILE

LAURA JONES
ADDRESS ON FILE

LAURA MCKINLEY
ADDRESS ON FILE

LAURA MORALES
ADDRESS ON FILE

LAURA MORENO
ADDRESS ON FILE

LAURA PAYNE
ADDRESS ON FILE

LAURA RICHARDSON
ADDRESS ON FILE

LAURA RUEDAS-DE-HERNANDEZ
ADDRESS ON FILE

LAURA SILVA
ADDRESS ON FILE

LAURA STOTTS
ADDRESS ON FILE

LAURA TAPER
ADDRESS ON FILE

LAURA TOBIAS TORRES
ADDRESS ON FILE

LAURA VICENTE
ADDRESS ON FILE

LAURA WHITE
ADDRESS ON FILE

LAUREN BURROW
ADDRESS ON FILE

LAUREN DOUGLAS
ADDRESS ON FILE

LAUREN GERBER
ADDRESS ON FILE

LAUREN L. JOHNS
ADDRESS ON FILE

LAUREN STEIL
ADDRESS ON FILE

LAUREN WYSONG
ADDRESS ON FILE

LAURIE & LAURIE LTD.
DBA  A-1 WINDOW WASHERS
P.O. BOX 5295
SLIDELL, LA  70469

LAURIE B. STETELMAN
ADDRESS ON FILE

LAURIS EVANS
ADDRESS ON FILE

LAURYN BERRY
ADDRESS ON FILE

LAURYN CUNNINGHAM
ADDRESS ON FILE

LAURYN MCCLATCHER
ADDRESS ON FILE

LAVAR JONES
ADDRESS ON FILE

LAVELL JOHNSON
ADDRESS ON FILE

LAVESHA PARISH
ADDRESS ON FILE

LAVON GETTRIDGE
ADDRESS ON FILE

LAVONDRA PORTIS
ADDRESS ON FILE

LAVORIS WALKER
ADDRESS ON FILE

LAW OFFICE OF BRADFORD A PATRICK PA
10312 BLOOMINGDALE AVE
SUITE 108 MS 336
RIVERVIEW, FL  33578

LAWANDA DAWSON
ADDRESS ON FILE

LAWANDA DIXON
ADDRESS ON FILE

LAWANDA MOORE
C/O LAW GAIDRY LAW GROUP
ATTN: E. JAMES AIDRY, JR.
7921 PARK AVENUE
HOUMA, LA  70364

LAWRENCE COUNTY JUSTICE COURT
PO BOX 903
MONTICELLO, MS  39654

LAWRENCE DAVIS
ADDRESS ON FILE

LAWRENCE LEE JR
ADDRESS ON FILE

LAWRENCE MILLER
ADDRESS ON FILE

LAWRENCE TELLIS
ADDRESS ON FILE

LAWRENCE VINCENT
ADDRESS ON FILE

LAWSON PRODUCTS, INC.
P.O. BOX 734922
CHICAGO, IL  60673

LAWSON PRODUCTS, INC.
PO BOX 655326
DALLAS, TX  75265

LAYLA CARTER
ADDRESS ON FILE

LAYLA ELBUSHNAQ
ADDRESS ON FILE

LAYLA MONTOYA
ADDRESS ON FILE

LAYLA SHITTU
ADDRESS ON FILE

LAYLA WILSON
ADDRESS ON FILE

LAYLEE MILLER
ADDRESS ON FILE

LAYLONEE GORDON
ADDRESS ON FILE

LAZAE COURSE
ADDRESS ON FILE

LAZAHRIYAN YOUNG
ADDRESS ON FILE

LAZARIUS JONES
ADDRESS ON FILE

LAZARO CUENCA
ADDRESS ON FILE

LAZAVIAN HAYES
ADDRESS ON FILE

LAZAYSHIA COX
ADDRESS ON FILE

LBO PROPERTIES
C/O INSIGHT GROUP LLC
4394 MANGUM DR
FLOWOOD, MS  39232

LCHIKITIA SMITH
ADDRESS ON FILE

LDALE CO. JUSTICE COURT
410 CONSTITUTION AVE. 6TH
P. O. BOX 5126
MERIDIAN, MS  39302

LE CITY DELUXE USA, INC.
7950 NW 53RD STREET, STE. 337
MIAMI, FL  33166

LE TOTE, INC.
3130 20TH ST
SAN FRANCISCO, CA  94110

LEA GRAY
ADDRESS ON FILE

LEA SMITH
ADDRESS ON FILE

LEACH TRAILER LLP
701 S HILL
ITASCA, TX  76055

LEAF CAPITAL FUNDING
PO BOX 5066
HARTFORD, CT  06102

LEAH BARRAS
ADDRESS ON FILE

LEAH HARRIS
ADDRESS ON FILE

LEAH JAMISON
ADDRESS ON FILE

LEAH MCGINNIS
ADDRESS ON FILE

LEAH RHODES
ADDRESS ON FILE

LEAH WAGUESPACK
ADDRESS ON FILE

LEAKE COUNTY CONSUMER PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LEAKE COUNTY TAX ASSESSOR/COLLECTOR
219 WEST MAIN STREET
CARTHAGE, MS  39051

LEAKE COUNTY TAX ASSESSOR/COLLECTOR
KIM WITHERS TAX ASSESSOR/COLLECTOR
101 COURT SQ STE 123
CARTHAGE, MS  39051

LEALS SNACKS
5591 N HIGHWAY 6
WACO, TX  76712

LEANDRE MCCLAIN
ADDRESS ON FILE

LEANDREA SIMINGTON
ADDRESS ON FILE

LEANN DUNN
ADDRESS ON FILE

LEANN JOHNSON
ADDRESS ON FILE

LEANNE BROWN
ADDRESS ON FILE

LEASA REEDY
ADDRESS ON FILE

LEASIA TEZINO
ADDRESS ON FILE

LEATHER BROTHERS
P.O. BOX 7010
CONWAY, AR  72033

LEBAR STACY
ADDRESS ON FILE

LEBRANDICE BELL
ADDRESS ON FILE

LEBRANDON BARR
ADDRESS ON FILE

LECO PLASTICS
130 GAMEWELL STREET
HACKENSACK, NJ  07601

LECO PLASTICS
421 N. MIDLAND AVENUE
SADDLE BROOK TOWNSHIP, NJ  07663

LEDEVIN EDWARDS
ADDRESS ON FILE

LEDR TECHNOLOGIES, INC
101 CALIFORNIA STREET, SUITE 2710
SAN FRANCISCO, CA  94111

LEE & KEARY
26000 TOWNE CENTRE DRIVE SUITE 200
FOOTHILL RANCH, CA  92610

LEE ASHLEY
ADDRESS ON FILE

LEE CO. TAX COLLECTOR
LEROY E. BELK JR.
P.O. BOX 271
TUPELO, MS  38802

LEE COUNTY CONSUMER PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LEE COUNTY PROBATE COURT
215 SOUTH NINTH STREET
P.O. BOX 2266
OPELIKA, AL  36803-2266

LEE COUNTY PROBATE OFFICE
PO BOX 2266
OPELIKA, AL  36803

LEE COUNTY REVENUE COMMISSIONER
OLINE W. PRICE, ACTA
DEPT PP P.O. BOX 2413
OPELIKA, AL  36803

LEE DYAR
ADDRESS ON FILE

LEE GRIMES
ADDRESS ON FILE

LEE HAYNES
ADDRESS ON FILE

LEE JONES & ASSOCIATES
P.O. BOX 690143
STOCKTON, CA  95269

LEEANN HUGHES
ADDRESS ON FILE

LEEMARION SMITH
ADDRESS ON FILE

LEFLORE COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LEFLORE COUNTY TAX
ASSESSOR/COLLECTOR
ANNIE CONLEY
PO BOX 1349
GREENWOOD, MS  38935

LEGACY BUICK GMC OF LAUREL
2820 HWY 15 N
LAUREL, MS  39440-1811

LEGACY ENFORCEMENT AGENCY LLC
6318 MERRITT WAY CT
ARLINGTON, TX  76018

LEGACY ENFORCEMENT AGENCY LLC
8828 N. STEMMONS FWY STE 230
DALLAS, TX  75247

LEGAL SHIELD
P O BOX 2629
ADA, OK  74821

LEIGH ZEIGLER
ADDRESS ON FILE

LEIJAH WEATHERSBY
ADDRESS ON FILE

LEILA MARIE KILLMAN
ADDRESS ON FILE

LEKAYLIA WALKER
ADDRESS ON FILE

LEKEIDRIAN ZIMMERMAN
ADDRESS ON FILE

LEKEN KELLY
ADDRESS ON FILE

LELAND GUY
ADDRESS ON FILE

LELAND PITTMAN
ADDRESS ON FILE

LEMANUL JACKSON
ADDRESS ON FILE

LEMARIO JACKSON
ADDRESS ON FILE

LEMORRION COTTON
ADDRESS ON FILE

LENIN MENDEZ
ADDRESS ON FILE

LENISHA KING
ADDRESS ON FILE

LENNIS HENRY
ADDRESS ON FILE

LENNISE ARVIZO
ADDRESS ON FILE

LENNY CHAPMAN
ADDRESS ON FILE

LENTRELL PETETANT
ADDRESS ON FILE

LENZI DELUNA
ADDRESS ON FILE

LEO MCGLADE AND ASSOCIATES INC
3417 ARDEN WAY
SACRAMENTO, CA  95825

LEO PEREZ
ADDRESS ON FILE

LEO WATTS
ADDRESS ON FILE

LEON CURRY
ADDRESS ON FILE

LEON JONES
ADDRESS ON FILE

LEON KOROL COMPANY
2050 EAST DEVON AVE
ELK GROVE VILLAGE, IL  60007

LEON STEVERSON
ADDRESS ON FILE

LEONARD CULBERSON
ADDRESS ON FILE

LEONARD RUBIN
ADDRESS ON FILE

LEONARDA CHAVEZ
ADDRESS ON FILE

LEONARDO ALFORD
ADDRESS ON FILE

LEONARDO LIRASOLIS
ADDRESS ON FILE

LEONARDO OCHOA
ADDRESS ON FILE

LEONEL ALMANZA
ADDRESS ON FILE

LEONEL ELIZONDO
ADDRESS ON FILE

LEONOR RAMIREZ
ADDRESS ON FILE

LEPORES PLUMBING
85 WAYNE BLVD
MADISON, NJ  07940

LEQUITA ANDERSON
ADDRESS ON FILE

LERISA ODOM
ADDRESS ON FILE

LEROY JONES
ADDRESS ON FILE

LEROY SMITH
ADDRESS ON FILE

LEROY TAYLOR JR.
ADDRESS ON FILE

LEROY WASHINGTON
ADDRESS ON FILE

LESHUNDER PAYTON
ADDRESS ON FILE

LESLIE B. AVILA
ADDRESS ON FILE

LESLIE BENNETT
ADDRESS ON FILE

LESLIE BISHOP
ADDRESS ON FILE

LESLIE BOOKER
ADDRESS ON FILE

LESLIE CARSON
ADDRESS ON FILE

LESLIE DAVIS
ADDRESS ON FILE

LESLIE HODGES
ADDRESS ON FILE

LESLIE JACKSON
ADDRESS ON FILE

LESLIE LUTER
ADDRESS ON FILE

LESLIE PAUL
ADDRESS ON FILE

LESLIE RASMUSSEN
ADDRESS ON FILE

LESLIE RIVERE
ADDRESS ON FILE

LESLIE TABOR
ADDRESS ON FILE

LESLIE WARE
ADDRESS ON FILE

LESLIE WASHINGTON
ADDRESS ON FILE

LESLY IBARRA
ADDRESS ON FILE

LESTAT LEE
ADDRESS ON FILE

LESTER GRAVES
ADDRESS ON FILE

LESTER WILCKENS
ADDRESS ON FILE

LETANDIRA HATHORN
ADDRESS ON FILE

LETAWNYA COLEMAN
ADDRESS ON FILE

LETICIA CASTILLO
ADDRESS ON FILE

LETICIA LOPEZ
ADDRESS ON FILE

LETICIA OLIVAREZ
ADDRESS ON FILE

LETICIA PEREZ
ADDRESS ON FILE

LETICIA RENTERIA
ADDRESS ON FILE

LETICIA SANCHEZ
ADDRESS ON FILE

LETITIA BLACKMON
ADDRESS ON FILE

LETRELL SEALS
ADDRESS ON FILE

LEVETRIS SPANN
ADDRESS ON FILE

LEVI ALANIS
ADDRESS ON FILE

LEVI RENFROE
ADDRESS ON FILE

LEVTOV INTERNATIONAL
4023 18TH AVE
BROOKLYN, NY  11218

LEWIS AIR CONDITIONING LLC
PO BOX 3098
SLIDELL, LA  70459

LEWIS CAVALIER
ADDRESS ON FILE

LEWIS D. STEELMAN
ADDRESS ON FILE

LEWIS PLUMBING & ELECTRIC
595 DAVIS RD
LEXINGTON, TN  38351

LEWISBURG COMMONS LLC
C/O BC WOOD INVESTMENT FUND II LLC
321 HENRY ST
LEXINGTON, KY  40508

LEWISBURG COMMONS, LLC
C/O FRONTIER MANAGEMENT, LLC
PO BOX 1509
COLLIERVILLE, TN  38027

LEWISBURG ELECTRIC SYSTEM
PO BOX 2727
LEWISBURG, TN  37091

LEWISBURG GAS DEPARTMENT
505 N ELLINGTON PKWY
LEWISBURG, TN  37901

LEWISBURG GAS DEPARTMENT
P.O. BOX 1069
LEWISBURG, TN  37091

LEWISBURG PLUMBING & HEATING
PO BOX 1876
LEWISBURG, TN  37091

LEWISBURG WATER & WASTEWATER
PO BOX 2787
LEWISBURG, TN  37091

LEWISCO HOLDINGS, LLC
48 W. 21ST STREET 11TH FLOOR
NEW YORK, NY  10010

LEWKO PROPERTIES LLC
PO BOX 80010
STARKVILLE, MS  39759

LEWKO PROPERTIES, LLC
423 DR MARTIN LUTHER KING JR DRIVE EAST
STARKVILLE, MS  39759

LEX COUNCIL
ADDRESS ON FILE

LEX ROBINSON
ADDRESS ON FILE

LEXIE FLORES
ADDRESS ON FILE

LEXIE HILL
ADDRESS ON FILE

LEXINGTON ELECTRIC SYSTEM
PO BOX 219
LEXINGTON, TN  38351

LEXINGTON UTILITIES
54 MONROE AVENUE
LEXINGTON, TN  38351

LEXX PITRE
ADDRESS ON FILE

LEXY LONGORIA
ADDRESS ON FILE

LFI FT. PIERCE INC.
1950 LINCOLN RD
STE 120
HATTIESBURG, MS  39402

LFI FT. PIERCE INC.
206 S 28TH AVE
HATTIESBURG, MS  39401

LFI FT. PIERCE INC.
4227 N DAVIS HWY SUITE A
PENSACOLA, FL  32503

LFI FT. PIERCE INC.
741 HARRIS STREET
SUITE A
JACKSON, MS  39202

LFI FT. PIERCE INC.
PO BOX 8385
216 HOLLYWOOD AVE
SHREVEPORT, LA  71148

LFI FT. PIERCE INC.
PO BOX 9171
JACKSON, MS  39286

LIA GRAY
ADDRESS ON FILE

LIAM DYSART
ADDRESS ON FILE

LIAM PHILPOTT
ADDRESS ON FILE

LIBBY AGUILAR
ADDRESS ON FILE

LIBERTY FORTENBERRY
ADDRESS ON FILE

LIBERTY TURNER
ADDRESS ON FILE

LIBERTY WEST, INC.
C/O HAGER PACIFIC PROPERTIES
16027 VENTURE BLVD STE 550
ENCINO, CA  91436

LIBRA SALES CO, INC.
5030 CHAMPION BLVD
STE G-11249
BOCA RATON, FL  33496

LIDIA ACEVEDO
ADDRESS ON FILE

LIDIA GARCIA
ADDRESS ON FILE

LIFE CLOTHING CO.
2327 E. 51ST STREET
VERNON, CA  90058

LIFE SAFETY SYSTEMS, LLC
PO BOX 1359
HAMMOND, LA  70404

LIFT MAX
611 WEST OLYMPIC BLVD
MONTEBELLO, CA  90640

LIFT TRUCK SALES & SERVICE, INC.
P.O. BOX 12040
KNOXVILLE, TN  37912

LIFT TRUCK SALES,SERVICE, & RENTAL INC
P.O. BOX 37912
KNOXVILLE, TN

LIFT TRUCK SALES,SERVICE, & RENTAL INC
PO BOX 12040
KNOXVILLE, TN  37912

LIFT TRUCK SERVICE CENTER, INC
12829 INTERSTATE 30
LITTLE ROCK, AR  72209

LIFT TRUCK SUPPLY INC.
P.O. BOX 8251
TYLER, TX  75711

LIFT TRUCK SUPPLY INC.
PO BOX 507
TROY, TX  76579

LIFTONE, LLC
440 E. WESTINGHOUSE BLVD
CHARLOTTE, NC  28273

LIGHTNING LOCKERS, LLC
1119 WATER STREET
TOLEDO, OH  43604

LIL DEE LUCKETT
ADDRESS ON FILE

LILIANA ARAUJO
ADDRESS ON FILE

LILIANA LARA
ADDRESS ON FILE

LILIANA PEREZ-MANCERA
ADDRESS ON FILE

LILLI KEIM
ADDRESS ON FILE

LILLIA CRUM
ADDRESS ON FILE

LILLIAN OWENS
ADDRESS ON FILE

LILLIAN REESE
ADDRESS ON FILE

LILLIE DINKINS
ADDRESS ON FILE

LILY BOWEN
ADDRESS ON FILE

LILY DEARMON
ADDRESS ON FILE

LILY METCALF
ADDRESS ON FILE

LINAY VERGE
ADDRESS ON FILE

LINCOLN BROOKS
ADDRESS ON FILE

LINCOLN COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LINCOLN PARISH
SALES & USE TAX DIVISION
100 W TEXAS AVE
RUSTON, LA  71270

LINCOLN PARISH
SALES & USE TAX DIVISION
P. O. BOX 863
RUSTON, LA  71273-0863

LINDA BEASLEY
ADDRESS ON FILE

LINDA CANANT
ADDRESS ON FILE

LINDA CARMICHAEL
ADDRESS ON FILE

LINDA COLE
ADDRESS ON FILE

LINDA COOPER
ADDRESS ON FILE

LINDA CREEKMORE
ADDRESS ON FILE

LINDA DUNN
ADDRESS ON FILE

LINDA FIONA MCKENZIE
ADDRESS ON FILE

LINDA GOODMAN
ADDRESS ON FILE

LINDA HAMILTON
ADDRESS ON FILE

LINDA HUPP
ADDRESS ON FILE

LINDA KEYES
ADDRESS ON FILE

LINDA KILPATRICK
ADDRESS ON FILE

LINDA KORRODI
ADDRESS ON FILE

LINDA LATIGUE
ADDRESS ON FILE

LINDA MAGEE
ADDRESS ON FILE

LINDA MENDEZ
ADDRESS ON FILE

LINDA MONESTERE
ADDRESS ON FILE

LINDA PARRISH
ADDRESS ON FILE

LINDA POWELL
ADDRESS ON FILE

LINDA PRESLEY
ADDRESS ON FILE

LINDA PUCKETT
ADDRESS ON FILE

LINDA RIZZON
ADDRESS ON FILE

LINDA UNDERWOOD
ADDRESS ON FILE

LINDARIA BETHLEY
ADDRESS ON FILE

LINDASIA DUNN
ADDRESS ON FILE

LINDSEY COCHRAN
ADDRESS ON FILE

LINDSEY FOREMAN
ADDRESS ON FILE

LINDSEY HARTZFELDS
ADDRESS ON FILE

LINDSEY HILL
ADDRESS ON FILE

LINDSEY MICHELLE CROW
ADDRESS ON FILE

LINDSEY MUSE
ADDRESS ON FILE

LINKEDIN
1000 W MAUDE AVE
SUNNYVALE, CA  94085

LINON HOME DECOR PRODCUTSINC
22 JERICHO TURNPIKE STE 200
MINEOLA, NY  11501

LINON HOME DECOR PRODUCTS, INC.
CITGROUP
PO BOX 1036
CHARLOTTE, NC  28201

LINSEY DUKE
ADDRESS ON FILE

LINTEX LINENS INC.
2955TH AVE STE1702
NEW YORK, NY  10016

LINTON SERVICES, INC.
415A HWY 15 S
NEW ALBANY, MS  38652

LINZI CLARK
ADDRESS ON FILE

LION INTERNATIONAL BUSINESS
CORPORATION
1911 NW 18TH ST, BLDG 1
POMPANO BEACH, FL  33069

LIONICIO LOPEZMARTINEZ
ADDRESS ON FILE

LIPSTIK
3001 W. 11TH STREET
LOS ANGELES, CA  90023

LIQUID ASSETS PARTNERS LLC
4060-29TH STREET
GRAND RAPIDS, MI  49512

LIQUID SOLUTIONS
6757 CASCADE RD, SE 45
GRAND RAPIDS, MI  49546

LIQUID SOLUTIONS
909 N EMERALD AVE, STE F
MODESTO, CA  95351

LIQUIDITY SERVICES OPERATIONS LLC
6931 ARLINGTON ROAD SUITE 200
BETHESDA, MD  20814

LIQUIDITY SERVICES
6931 ARLINGTON RD, STE 460
BETHESDA, MD  20814

LIRA TISCARENO
ADDRESS ON FILE

LISA ALVAREZ
ADDRESS ON FILE

LISA BEER FLANIGIN
ADDRESS ON FILE

LISA BRIMER
ADDRESS ON FILE

LISA CRUM
ADDRESS ON FILE

LISA DUKE
ADDRESS ON FILE

LISA DUKE
ADDRESS ON FILE

LISA DYER
ADDRESS ON FILE

LISA EARNEST
ADDRESS ON FILE

LISA FLORA
ADDRESS ON FILE

LISA FLOYD
ADDRESS ON FILE

LISA FORD
ADDRESS ON FILE

LISA GALES
ADDRESS ON FILE

LISA HAMILTON
ADDRESS ON FILE

LISA HANKINS
ADDRESS ON FILE

LISA HILL
ADDRESS ON FILE

LISA JONES
ADDRESS ON FILE

LISA KENNEDY
ADDRESS ON FILE

LISA KINSMAN
ADDRESS ON FILE

LISA LACY
ADDRESS ON FILE

LISA LANHAM
ADDRESS ON FILE

LISA LINDLEY
ADDRESS ON FILE

LISA MCMAHAN
ADDRESS ON FILE

LISA MILTON
ADDRESS ON FILE

LISA MITCHELL
ADDRESS ON FILE

LISA MYERS
ADDRESS ON FILE

LISA PAINTER
ADDRESS ON FILE

LISA PALACIO
ADDRESS ON FILE

LISA PEREZ
ADDRESS ON FILE

LISA ROBERTS
ADDRESS ON FILE

LISA SMITH
ADDRESS ON FILE

LISA VICK
ADDRESS ON FILE

LISA WHITE
ADDRESS ON FILE

LISA WHITT
ADDRESS ON FILE

LISA WINEGEART
ADDRESS ON FILE

LISAH WHITE
ADDRESS ON FILE

LISSET AGUILAR GONZALEZ
ADDRESS ON FILE

LITETIA SIMMONS
ADDRESS ON FILE

LITTHORNIA BROOKS
ADDRESS ON FILE

LITTLE MASS
1933 S BROADWAY BLVD, STE 1168
LOS ANGELES, CA  90007

LITTLEJOHN-REULAND CORPORATION
4575 PACIFIC BLVD
VERNON, CA  90058

LITURGICAL PUBLICATIONS / LPI
PO BOX 510817
NEW BERLIN, WI  53151

LIV WILLIAMS
ADDRESS ON FILE

LIVE OAK PRODUCTIONS
AND MEDIA CONSULTING
52 HAWTHORNE DRIVE
HATTIESBURG, MS  39402

LIVING WATER FIRE PROTECTION
1160 MCKENZIE RD
CANTONMENT, FL  32533

LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
13909 FLORIDA AVE
LIVINGSTON, LA  70754

LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
P. O. BOX 1030
LIVINGSTON, LA  70754-1030

LIZ GROOMS
ADDRESS ON FILE

LIZ ROMAN-HERNANDEZ
ADDRESS ON FILE

LIZ WAGNER
ADDRESS ON FILE

LIZA ATKINS
ADDRESS ON FILE

LIZA RAMOS
ADDRESS ON FILE

LIZBETH BARRIENTOSALVAREZ
ADDRESS ON FILE

LIZBETH ORTIZ
ADDRESS ON FILE

LIZBETH SOTO-ORTEGA
ADDRESS ON FILE

LIZMARIE FELICIANO-CARABALLO
ADDRESS ON FILE

LIZZETT PEREZ
ADDRESS ON FILE

LIZZIE LANDON
ADDRESS ON FILE

LIZZY SMILEY
ADDRESS ON FILE

LIZZY WILSON
ADDRESS ON FILE

LKCM RADIO GROUP LP
P.O. BOX 162556
FT WORTH, TX  76161-2556

LLEWELLYN GREEN
ADDRESS ON FILE

LLOYD RUSHING
ADDRESS ON FILE

LNR LOGISTICS LLC
1717 MAIN ST
DALLAS, TX  75201

LOAD N GO
151 LONG LEAF
PEACHTREE CITY, GA  30269

LOAR SERVICE COMPANY INC
PO BOX 7155
TUPELO, MS  38802

LOBIRTHA BARDELL
C/O WRIGHT & GRAY LLC
ATTN: DARYL A GRAY, ESQ
201 ST CHARLES AVE, STE 2710
NEW ORLEANS, LA  70170

LOBIRTHA BARDELL
C/O WRIGHT & GRAY LLC
ATTN: ERIC A WRIGHT, ESQ
201 ST CHARLES AVE, STE 2710
NEW ORLEANS, LA  70170

LOBIRTHA BARDELL
C/O WRIGHT & GRAY LLC
ATTN: ORELLA LAWDINS-TRENT, ESQ
201 ST CHARLES AVE, STE 2710
NEW ORLEANS, LA  70170

LOC-DOC
1529 BIRD JACKSON  ROAD
GAINESTOWN, AL  36540

LOCHRIDGE-PRIEST INC.
P. O. BOX 154187
WACO, TX  76715

LOCKBUSTERS OF LOUISIANA
2203 HWY 171
STONEWALL, LA  71078

LOCKE EXTERMINATING
219 HWY 42 SUITE 10
PETAL, MS  39465

LOCKSMITH LOGIX
502 OLD BROCK RD
WEATHERFORD, TX  76088

LOCKSMITHS, INC.
635 MARTIN LUTHER KING DR
MERIDIAN, MS  39301

LOCKWORX INC
9035 SIERRA AVE
FONTANA, CA  92335

LOFTON SECURITY SERVICE, INC.
PO BOX 52081
LAFAYETTE, LA  70505

LOGAN ADAMS
ADDRESS ON FILE

LOGAN BAPTISTE
ADDRESS ON FILE

LOGAN BENNETT
ADDRESS ON FILE

LOGAN BRANHAM
ADDRESS ON FILE

LOGAN COURTNEY
ADDRESS ON FILE

LOGAN DUNBAR
ADDRESS ON FILE

LOGAN GASKILL
ADDRESS ON FILE

LOGAN HENDRISCKSON
ADDRESS ON FILE

LOGAN MCCLANTOC
ADDRESS ON FILE

LOGAN NULL
ADDRESS ON FILE

LOGAN RECKNER
ADDRESS ON FILE

LOGAN REED
ADDRESS ON FILE

LOGAN RUSSELL
ADDRESS ON FILE

LOGISTIC DYNAMICS
155 PINEVIEW DR
BUFFALO, NY  14228

LOGISTIC EDGE, LLC
P.O. BOX 293
SIERRA MADRE, CA  91025

LOGISTICS MADE SIMPLE, INC.
721 EASTGATE LOOP
BRAINERD, TN  37411

LOGO BRANDS INC.
117 SOUTHEAST PARKWAY
FRANKLIN, TN  37064

LOGO BRANDS INC.
235 NOAH DRIVE SUITE 100
FRANKLIN, TN  37064

LOIS BRYSON
ADDRESS ON FILE

LOIS PICOU
ADDRESS ON FILE

LOKSAFE SERVICES AND DOOR HARDWARE,
INC.
P.O. BOX 78416
SHREVEPORT, LA  71137

LOLA JOHNSON
ADDRESS ON FILE

LOLA LINARES
ADDRESS ON FILE

LOLETA CARPENTER
ADDRESS ON FILE

LOLITA DALTON
ADDRESS ON FILE

LONE STAR FIRE SPRINKLER, INC.
3200 RUFE SNOW DRIVE
RICHLAND HILLS, TX  76118

LONE STAR HAULIN LLC
5504 TEXOMA PKWY
SHERMAN, TX  75090

LONE STAR STORAGE TRAILERS, INC
1095 E PHILLIP NOLAN EXPRESSWAY
NOLANVILLE, TX  76559

LONE STAR TACTICAL SERVICES LLC
547 CHESTNUT STREET
ABILENE, TX  79602

LONGSHIP
P.O. BOX 2220
LEXINGTON, KY  40588

LONIA WRIGHT
ADDRESS ON FILE

LONNESHA WALKER
ADDRESS ON FILE

LONNIE JONES
ADDRESS ON FILE

LOOMCO INTERNATIONSL
P. O. BOX 34
REYNOLDS INDUSTRIAL PARK
TRANSFER, PA  16154

LOOMIS ARMORED US, LLC
2500 CITY WEST BLVD STE 900
HOUSTON, TX  77042

LORA YOUNGBLOOD
ADDRESS ON FILE

LORAINE GATES
ADDRESS ON FILE

LORENA PUEBLA
ADDRESS ON FILE

LORENA RAMIREZ
ADDRESS ON FILE

LORENCITA DEMARIA
ADDRESS ON FILE

LORENZO CARDENAS HERRERA
ADDRESS ON FILE

LORETTA HALL
ADDRESS ON FILE

LORETTA HORTON
ADDRESS ON FILE

LORETTA JONES
ADDRESS ON FILE

LORI BAILEY
ADDRESS ON FILE

LORI BEREZNAY
ADDRESS ON FILE

LORI COLLINS
ADDRESS ON FILE

LORI CONNER
ADDRESS ON FILE

LORI DOVER
ADDRESS ON FILE

LORI LEGIER
ADDRESS ON FILE

LORI REUS
ADDRESS ON FILE

LORIE AGUILAR
ADDRESS ON FILE

LORIEN STARK
ADDRESS ON FILE

LORIN DUNCAN
ADDRESS ON FILE

LORIS RODRIGUEZ
ADDRESS ON FILE

LORIS SANITATION, LLC.
1821 ELENA PLACE
CALEXICO, CA  92231

LORRAINE COLEMAN
ADDRESS ON FILE

LORRAINE JOHNSON
ADDRESS ON FILE

LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL ST, RM 122
LOS ANGELES, CA  90012

LOS ANGELES COUNTY TAX
COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA  90054

LOS ANGELES SUPERIOR COURT
CIVIL DIVISION CLERKS OFFICE
275 MAGNOLIA AVENUE FIRST FLOOR
LONG BEACH, CA  90802

LOS SMITH
ADDRESS ON FILE

LOTOYA C CAUFIELD
ADDRESS ON FILE

LOTT ENTERPRISES, INC.
DBA PURE AIR FILTER
P.O. BOX 9519
GREENWOOD, MS  38935

LOUANDRA MCNEIL
ADDRESS ON FILE

LOUIE MUNN SERVICES LLC
PO BOX 1157
PETAL, MS  39465

LOUIS GOMEZ
ADDRESS ON FILE

LOUIS HARTS, JR
ATTN: J MICHAEL DALY JR, ESQ
3939 NORTH CAUSEWAY BLVD, STE 200
METAIRIE, LA  70002

LOUIS IANNIELLO
ADDRESS ON FILE

LOUIS JARVIS JR
ADDRESS ON FILE

LOUIS LOFTON
ADDRESS ON FILE

LOUIS PEREZ
ADDRESS ON FILE

LOUIS POINDEXTER
ADDRESS ON FILE

LOUIS PORTER
ADDRESS ON FILE

LOUIS SMITH
ADDRESS ON FILE

LOUIS SPOHN
ADDRESS ON FILE

LOUIS WIENER
ADDRESS ON FILE

LOUISE FARLEY
ADDRESS ON FILE

LOUISIANA ATTORNEY GENERAL
1885 N 3RD ST
BATON ROUGE, LA  70802

LOUISIANA ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA  70804-4095

LOUISIANA CHILD SUPPORT ENFORCEMENT
P.O. BOX 260222
BATON ROUGE, LA  70826

LOUISIANA DEPARTMENT OF HEALTH OFFICE
OF PUBLIC HEALTH - PERMIT UNIT
628 N 4TH ST, 3RD FL
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
LOUISIANA STATE CAPITOL BLDG
900 N THIRD ST, 3RD FL
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 44154
BATON ROUGE, LA  70804

LOUISIANA DEPARTMENT OF
AGRICULTURE & FORESTRY
5825 FLORIDA BLVD STE 1003
BATON ROUGE, LA  70806

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF REVENUE
PO BOX 3550
BATON ROUGE, LA  70821-3550

LOUISIANA DEP POF
602 N FIFTH ST
BATON ROUGE, LA  70802

LOUISIANA FIRE EXTINGUISHER INC
8339 ATHENS AVE
BATON ROUGE, LA  70814

LOUISIANA OFFICE OF FINANCIAL INST
SECURITIES DIVISION
8660 UNITED PLAZA BLVD.
2ND FLOOR
BATON ROUGE, LA  70809

LOUISIANA OFFICE OF THE ATTORNEY
GENERAL
ATTN LIZ MURRILL
1885 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISVILLE ELECTRIC SYSTEM
871 S COLUMBUS AVE
LOUISVILLE, MS  39339

LOUISVILLE UTILITIES
871 S COLUMBUS AVE
LOUISVILLE, MS  39339

LOUISVILLE UTILITIES
P.O. BOX 849
LOUISVILLE, MS  39339

LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY  40232

LOURDES FRANCO
ADDRESS ON FILE

LOURDES SUNGA
ADDRESS ON FILE

LOVE APPAREL CORPORATION
141 WEST 36TH STREET 17TH FLR
NEW YORK, NY  10018

LOVE OLIVER
ADDRESS ON FILE

LOVE WARD
ADDRESS ON FILE

LOVELY TRUCKING LLC
P.O. BOX 84
KARNACK, TX  75661

LOVELY TRUCKING LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124

LOVIE A. ROBINSON
ADDRESS ON FILE

LOVIE LATRECE BUTLER
ADDRESS ON FILE

LOVING PETS CORPORATION
110 MELRICH ROAD STE 1
CRANBURY, NJ  08512

LOW VOLTAGE SYSTEMS, INC.
4528 DAWSON DRIVE
NORTH LITTLE ROCK, AR  72116

LOWERY TOBIAS
ADDRESS ON FILE

LOWES BUSINESS ACCOUNT
P.O. BOX 105973 DEPT 79
ATLANTA, GA  30348

LOWES
1000 LOWES BLVD
MOORESVILLE, NC  28117

LOWES
LAURA CHARTRAND
1000 LOWES BLVD
MOORESVILLE, SC  28117

LOWES
P.O. BOX 530954
ATLANTA, GA  30353-0954

LOWES
P.O. BOX 669821
DALLAS, TX  75266

LOWNDES CO TAX ASSESSOR/COLLECTOR
GREG D. ANDREWS
P.O. BOX 1077
COLUMBUS, MS  39703

LOWNDES COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

LOWREY & FORTNER
525 CRINNE STREET
HATTIESBURG, MS  39401

LOWRY ENTERPRISES INC
1364 INDUSTRIAL DRIVE, SUITE D
NEW BRAUNFELS, TX  78130

LOWUEN BANEGAS
ADDRESS ON FILE

LOZANO & LOZANO LLC
2650 WILDBERRY CT
EDISON, NJ  08817

LOZIER CORPORATION
6336 PERSHING DRIVE
OMAHA, NE  68110

LP DISTRIBUTORS
601 N CONGRESS AVENUE, STE 106
DELRAY BEACH, FL  33445

LS ROCK & DIRT
P.O. BOX 195
ELLISVILLE, MS  39437

LSG & SONS JANITORIAL SERIVCE, LLC
2654 KEMP LANE
SHREVEPORT, LA  71107

LTD COMMODITIES LLC
200 TRI STATE INTERNATIONAL
LINCOLNSHIRE, IL  60069

LTD COMMODITIES, LAKESIDE COLLECTION
200 TRISTATE INTERNATIONAL
LINCOLNSHIRE, IL  60069

LUCAS ASSOCIATES INC
P O BOX 638364
CINCINNATI, OH  45263

LUCAS COMBY
ADDRESS ON FILE

LUCAS MORRIS
ADDRESS ON FILE

LUCENT HEALTH SOLUTIONS, LLC
424 CHURCH ST, STE 2300
NASHVILLE, TN  37219

LUCENT HEALTH SOLUTIONS, LLC
424 CHURCH STREET
SUITE 2300
NASHVILLE, TN  37219

LUCHEIONO MCGEE
ADDRESS ON FILE

LUCI RODRIGUEZ
ADDRESS ON FILE

LUCIAN WILLIAMS
ADDRESS ON FILE

LUCILA SUAREZ
ADDRESS ON FILE

LUCILLE MCCLENDON
ADDRESS ON FILE

LUCINDA LEAL
ADDRESS ON FILE

LUCKY DOLLAR STORES, INC.
4080 HARRAH RD
HARRAH, WA  98933

LUCKY SOLUTIONS INC
230 E DYER RD
UNIT B
SANTA ANA, CA  92707

LUCKY SOLUTIONS INC
2618 SAN MIGUEL DR
STE 473
NEWPORT BEACH, CA  92660

LUCKY THOMAS
ADDRESS ON FILE

LUCRETIA CARRUTH
ADDRESS ON FILE

LUCY BOWENS
C/O GIBBS TRAVIS PLLC
ATTN: JAMIE D TRAVIS, ESQ
210 E CAPITOL ST, STE 1801
JACKSON, MS  39201

LUCY BOWENS
C/O GIBBS TRAVIS PLLC
ATTN: TERRY WALLACE, ESQ
210 E CAPITOL ST, STE 1801
JACKSON, MS  39201

LUIS ANGEL DANZOT CRUZ
ADDRESS ON FILE

LUIS CORTEZ ESPINOZA
ADDRESS ON FILE

LUIS G SEPULVEDA
ADDRESS ON FILE

LUIS HERRERA
ADDRESS ON FILE

LUIS MARQUEZ CARMONA
ADDRESS ON FILE

LUIS MORALES
ADDRESS ON FILE

LUIS ORTIZ - FLORES
ADDRESS ON FILE

LUIS PEREZ PIZARRO
ADDRESS ON FILE

LUIS REYES
ADDRESS ON FILE

LUIS REYES
ADDRESS ON FILE

LUIS RODRIGUEZ
ADDRESS ON FILE

LUIS RUIZ
ADDRESS ON FILE

LUIZ GONSALEZ
ADDRESS ON FILE

LUKAS JIMENEZ-BOLIN
ADDRESS ON FILE

LUKE ANGWIN
ADDRESS ON FILE

LUKE BROWN
ADDRESS ON FILE

LUKE DESHOTELS CONSTRUCTION
1302 LAHAYE RD
MAMOU, LA  70554

LUKE GUNDER
ADDRESS ON FILE

LUKE SNELSON
ADDRESS ON FILE

LUKE STEPHENS
ADDRESS ON FILE

LUKE T MYERS
ADDRESS ON FILE

LUKIS WILLIAMS
ADDRESS ON FILE

LULL VENTRUES, LLC
3905 STATE STREET, SUITE 7-347
SANTA BARBARA, CA  93105

LUNA CROSSING, LTD
PO BOX 795743
DALLAS, TX  75379

LUNDEN MONTGOMERY
ADDRESS ON FILE

LUPE MENDIOLA
ADDRESS ON FILE

LURITA GREGORY
ADDRESS ON FILE

LUTHER NIXON
ADDRESS ON FILE

LUVIA VEGA MEJIA
ADDRESS ON FILE

LUZ OLVERA
ADDRESS ON FILE

LUZ RIVERA
ADDRESS ON FILE

LV WILLIAMS
ADDRESS ON FILE

LVS CAPITAL SERVICES INC.
1410 BROADWAY, SUITE 3203
NEW YORK, NY  10018

LVS CAPITAL SERVICES INC.
525 FASHION AVE, STE 2301
MANHATTAN, NY  10018

LYBERIA CONLEY
ADDRESS ON FILE

LYDIA HOYLE
ADDRESS ON FILE

LYDIA WHITE
ADDRESS ON FILE

LYDIA WIMPY
ADDRESS ON FILE

LYNC LOGISTICS, LLC
2407 8TH AVENUE
CHATTANOOGA, TN  37407

LYNDA BRAMLETT
ADDRESS ON FILE

LYNDA HALL MADISON COUNTY TAX
COLLECTOR
100 NORTHSIDE SQ
HUNTSVILLE, AL  35801

LYNDA MACKEY
ADDRESS ON FILE

LYNDSEY ALEXIUS
ADDRESS ON FILE

LYNDSEY LAMBERT
ADDRESS ON FILE

LYNDSEY WEDINCAMP
ADDRESS ON FILE

LYNETT SPEAR
ADDRESS ON FILE

LYNETTA LEE
ADDRESS ON FILE

LYNN BOYD
ADDRESS ON FILE

LYNN CLARK
ADDRESS ON FILE

LYNN MCLEMORE
ADDRESS ON FILE

LYNN ROBERTS INTERNATIONAL
7700 F STREET
OMAHA, NE  68127

LYNNAIA LEE
ADDRESS ON FILE

LYNNETTE JACKSON
ADDRESS ON FILE

LYNTRELL MITCHELL
ADDRESS ON FILE

LYRIC BOLTON
ADDRESS ON FILE

LYRIC JACKSON
ADDRESS ON FILE

LYRIC MILLER
ADDRESS ON FILE

M & M BROADCASTERS, LTD
P.O. BOX 23939
WACO, TX  76702

M & M SOURCING LLC
1708 GAGE RD
MONTEBELLO, CA  90640

M F BANK & COMPANY, INC.
10631 HARWIN, 616
HOUSTON, TX  77036-1535

M F BANK & COMPANY, INC.
14634 MOUNTAIN WOOD STREET
SAN ANTONIO, TX  78232-4506

M F BANK & COMPANY, INC.
1561 N GEMINI PL
ANAHEIM, CA  92801-0000

M F BANK & COMPANY, INC.
18346 REDMOND WAY, BUILDING C
REDMOND, WA  98052-5012

M F BANK & COMPANY, INC.
1836 FENPARK
FENTON, MO  63026-0000

M F BANK & COMPANY, INC.
29441 KOHOUTEK WAY
UNION CITY, CA  94587-0000

M F BANK & COMPANY, INC.
32 A HOLTON STREET
WOBURN, MA  01801-0000

M F BANK & COMPANY, INC.
4098 ANSON DRIVE
HILLARD, OH  43026-0000

M F BANK & COMPANY, INC.
4200 STEVE REYNOLDS BOULEVARD
SUITE 2
NORCROSS, GA  30093-0000

M F BANK & COMPANY, INC.
5011 RIO VISTA AVENUE
TAMPA, FL  33634-0000

M F BANK & COMPANY, INC.
5036 N 54TH AVENUE
BUILDING 7, SUITE 1
GLENDALE, AZ  85301-7509

M F BANK & COMPANY, INC.
570 ROCK ROAD DRIVE, UNIT N
EAST DUNDEE, IL  60118-0000

M F BANK & COMPANY, INC.
6908 ENGLE ROAD, SUITE E
MIDDLEBURG HEIGHTS, OH  44130-0000

M F BANK & COMPANY, INC.
801 JUPITER ROAD, SUITE 100
PLANO, TX  75074-000

M F BANK & COMPANY, INC.
9 MARS COURT
RD 3
BOONTON, NJ  07005-0000

M F BANK & COMPANY, INC.
9818 PFLUMM ROAD
LENEXA, KS  66215-1223

M F BANK & COMPANY, INC.
ATTN: ROD ELOFSON
615 FIRST AVENUE NE
MINNEAPOLIS, MN  55413-0000

M F BANK & COMPANY, INC.
P.O. BOX 162
CARMEL, IN  46032-0000

M F BANK & COMPANY, INC.
P.O. BOX 237
WHITEFORD, MD  21160-0000

M H CONTAINERS & EQUIPMENT CO.
36235 RIDGE ROAD
WAITE HILL, OH  44094

M&A LOCK
1369 HUGHES RD
COURTLAND, MS  38620

M&M PLUMBING INC.
1012 COUNTY RD 947
ALVIN, TX  77511

M&M PLUMBING INC.
7820 LETTIE ST.
HOUSTON, TX  77075

M. J. WRIGHT & ASSOCIATES, INC
8233 MID-CITIES BLVD.,
STE. A
NORTH RICHLAND HILLS, TX  76182

M. L. WEINER & ASSOCIATES
43585 MONTEREY AVE, STE 7
PALM DESERT, CA  92260

M.A.J. ENTERPRISES INC
303 WINDING ROAD
OLD BETHPAGE, NY  11804

M.A.N.S. DISTRIBUTORS INC
3120 KELLWAY DR. 108
CARROLLTON, TX  75006

M.L. COODY
ADDRESS ON FILE

M.S.A. TRADING INC
4226 VALLEY FAIR ST
SIMI VALLEY, CA  93063

M2 PLUMBING & DRAINS, LLC
PO BOX 1047
EULESS, TX  76039

MA CARMEN
ADDRESS ON FILE

MA DEL ROSARIO ESQUIVEL RANGEL
ADDRESS ON FILE

MA LORETO EUTIMIO NUNEZ
ADDRESS ON FILE

MA MAGDALENA TAMAYO
ADDRESS ON FILE

MA SALAS
ADDRESS ON FILE

MA VAZQUEZ ESPARZA
ADDRESS ON FILE

MABES HEATING & AIR CONDITIONING
101 ADVANCED LANE
RAINBOW CITY, AL  35906

MAC WHITE
ADDRESS ON FILE

MAC WHOLESALE
P.O. BOX 480
EAST BRIDGEWATER, MA  02333

MACAREY KIRKLAND
ADDRESS ON FILE

MACARIO ARELLANO
ADDRESS ON FILE

MACIE MCSHANE
ADDRESS ON FILE

MACK DAY
ADDRESS ON FILE

MACK HANES
ADDRESS ON FILE

MACKENZIE COOK
ADDRESS ON FILE

MACKENZIE CRAWFORD
ADDRESS ON FILE

MACKENZIE MCLEOD
ADDRESS ON FILE

MACKINZA SCOTT
ADDRESS ON FILE

MACKS HEATING & AIR INC
605 JACKSON AVE
COLUMBIA, MS  39429

MACS COMMERCIAL HEATING & AIR
P.O. BOX 2186
LAUREL, MS  39442

MACY ANN ATHEY
ADDRESS ON FILE

MACYS BLOOMINGDALES
151 W 34TH ST
NEW YORK, NY  10001

MACYS BLOOMINGDALES
301 GOVERNORS HIGHWAY
SOUTH WINDSOR, CT  06074

MACYS-BLOOMINGDALES
151 W 34TH ST
NEW YORK, NY  10001

MACYS-BLOOMINGDALES
CHIEF FINANCIAL OFFICER
301 GOVERNORS HIGHWAY
SOUTH WINDSOR, CT  06074

MACYS-BLOOMINGDALES
CHIEF FINANCIAL OFFICER
MACYS INC
151 W 34TH ST
NEW YORK, NY  10001

MADD GEAR LLC
40 W CHESAPEAKE AVE STE 620
TOWSON, MD  21204

MADD GEAR LLC
5780 W OAKLAND ST
CHANDLER, AZ  85226

MADDIE BASS
ADDRESS ON FILE

MADDOX ALEXANDER
ADDRESS ON FILE

MADE AND MODERN HARD GOODS
INCORPORATED
2260 CORDELIA ROAD, SUITE 400
FAIRFIELD, CA  94534

MADELINE ANDUJAR
ADDRESS ON FILE

MADELINE KING
ADDRESS ON FILE

MADELYNN PHILLIPS
ADDRESS ON FILE

MADISON BUTLER
ADDRESS ON FILE

MADISON CO DISTRICT COURT
100 NORTH SIDE SQUARE ROOM 821
HUNTSVILLE, AL 35801

MADISON COUNTY CHANCERY COURT
100 EAST MAIN STREET
SUITE 200
JACKSON, TN 38301

MADISON COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS 39205

MADISON COUNTY SALES TAX DEPT.
100 NORTH SIDE
HUNTSVILLE, AL 35801

MADISON COUNTY TAX COLLECTOR
PO BOX 113
CANTON, MS 39046

MADISON COUNTY TAX COLLECTOR
VALERIE D. MILES
1918 NORTH MEMORIAL PARKWAY
HUNTSVILLE, AL 35801

MADISON COUNTY TN
JOHN NEWMAN, TRUSTEE
100 E MAIN ST 107
JACKSON, TN 38301

MADISON DAVIS
ADDRESS ON FILE

MADISON DEKERLEGAND
ADDRESS ON FILE

MADISON JONES
ADDRESS ON FILE

MADISON JORDAN
ADDRESS ON FILE

MADISON JOURNET
ADDRESS ON FILE

MADISON MCVEAY
ADDRESS ON FILE

MADISON METZLER
ADDRESS ON FILE

MADISON MILLER
ADDRESS ON FILE

MADISON MITCHELL
ADDRESS ON FILE

MADISON PERMENTER
ADDRESS ON FILE

MADISON PLUMBING SERVICE INC
1060 BALCH ROAD
MADISON, AL 35758

MADISON RICE
ADDRESS ON FILE

MADISON UTILITIES
101 RAY SANDERSON DRIVE
MADISON, AL 35758

MADISON VICK
ADDRESS ON FILE

MADISON WEBB
ADDRESS ON FILE

MADISON ZAMUDIO
ADDRESS ON FILE

MADLYN COLWELL
ADDRESS ON FILE

MAE EDWARDS
ADDRESS ON FILE

MAE GRANT
ADDRESS ON FILE

MAE JIM WHITE
ADDRESS ON FILE

MAELYAH WADE
ADDRESS ON FILE

MAGALY GREGORIO
ADDRESS ON FILE

MAGALY SOTO TOWERS
ADDRESS ON FILE

MAGDALENA ALVARADO RIVERA
ADDRESS ON FILE

MAGDALENA FONSECA
ADDRESS ON FILE

MAGELLAN TRANSPORT LOGISTICS, INC
8505 BAYCENTER RD
JACKSONVILLE, FL  32256

MAGEN BRYAN
ADDRESS ON FILE

MAGGIE CARROLL
ADDRESS ON FILE

MAGGIE CHANDLER
ADDRESS ON FILE

MAGGIE DAVIS
ADDRESS ON FILE

MAGGIE MOODY
ADDRESS ON FILE

MAGNESS REBECCA
ADDRESS ON FILE

MAGNOLIA FOREST PRODUCTS, INC.
P.O. BOX 321444
JACKSON, MS  39232

MAGNOLIA GLASS SERVICES
404 W. PARK AVE, REAR 1
GREENWOOD, MS  38930

MAGNOLIA LIFT TRUCK PARTS, INC.
5428 ROBINSON ROAD EXT
JACKSON, MS  39204

MAGNOLIA LOCKSMITH
965 US 51 STE B
MADISON, MS  39110

MAGNUM SALES AND MARKETING INC
PO BOX 213
OLD WESTBURY, NY  11568

MAHALIA MILLSAPS
ADDRESS ON FILE

MAHALIA YATES
ADDRESS ON FILE

MAHOGANI LEWIS
ADDRESS ON FILE

MAHOGANY ROSE
ADDRESS ON FILE

MAHONEY LAW GROUP
249 E. OCEAN BLVD
LONG BEACH, CA  90802

MAIKITO SANTIAGO
ADDRESS ON FILE

MAIN STREET FAMILY CARE /
KIDS STREET URGENT CARE
DEPT SF 38
PO BOX 830525
BIRMINGHAM, AL  35283

MAIRETH REYES
ADDRESS ON FILE

MAIRON COUNTY DEPT OF
HUMAN SERVICES
511 S. MAIN STREET
COLUMBIA, MS  39429

MAISON ROCK
ADDRESS ON FILE

MAJA JACKSON
ADDRESS ON FILE

MAJESTY HOME
53 W 36TH STREET SUITE 301
NEW YORK, NY  10018

MAJOR CART SALES & SERVICE
6150 SHEILA ST
LOS ANGELES, CA  90040

MAJOR HOLMES
ADDRESS ON FILE

MAKAYELLA SPENCER
ADDRESS ON FILE

MAKAYLA BROUSSARD
ADDRESS ON FILE

MAKAYLA BROWN
ADDRESS ON FILE

MAKAYLA CHARLES
ADDRESS ON FILE

MAKAYLA DIXON
ADDRESS ON FILE

MAKAYLA FURR
ADDRESS ON FILE

MAKAYLA GAINES
ADDRESS ON FILE

MAKAYLA KIRKLAND
ADDRESS ON FILE

MAKAYLA POWELL
ADDRESS ON FILE

MAKAYLEA MCCOY
ADDRESS ON FILE

MAKENZIE CECERE
ADDRESS ON FILE

MAKENZIE JONES
ADDRESS ON FILE

MAKEYSHA CROCKER
ADDRESS ON FILE

MAKITA MCBRIDE
ADDRESS ON FILE

MAKIYHA STANLEY
ADDRESS ON FILE

MALAIKAI PULLEN
ADDRESS ON FILE

MALAIKIA WOODFORK
ADDRESS ON FILE

MALAYNA DAVIS
ADDRESS ON FILE

MALCOLM DUMAS
ADDRESS ON FILE

MALCOLM LYLES
ADDRESS ON FILE

MALCOLM PRICE
ADDRESS ON FILE

MALEKA VANCE
ADDRESS ON FILE

MALIA MATTHEWS
ADDRESS ON FILE

MALIK DABNEY
ADDRESS ON FILE

MALIK DESHIELDS
ADDRESS ON FILE

MALIK HOWZE
ADDRESS ON FILE

MALIK JONES
ADDRESS ON FILE

MALIK NEWSOME
ADDRESS ON FILE

MALIK PITTMAN
ADDRESS ON FILE

MALIK THOMAS
ADDRESS ON FILE

MALIK VICKERS
ADDRESS ON FILE

MALIK VIVIANS
ADDRESS ON FILE

MALIKA ROSSER
ADDRESS ON FILE

MALISSA COBB
ADDRESS ON FILE

MALISSA ROBINSON
ADDRESS ON FILE

MALKE BOLTON
ADDRESS ON FILE

MALLORY JORDAN
ADDRESS ON FILE

MALMER STRAPPING CO., INC.
8842SOMERSETBLVD
PARAMOUNT, CA  90723

MALONE DAWKINS
ADDRESS ON FILE

MALONE ROOFING SERVICES
1 COMMERCE DRIVE SUITE 200
HATTIESBURG, MS  39402

MALONEY GLASS & OVERHEAD DOOR
P.O. BOX 896
TUPELO, MS  38802

MALONISE SMITH
ADDRESS ON FILE

MAMIE BRASFIELD
ADDRESS ON FILE

MAMMAW MS LLC
820 HWY 35 N
FOREST, MS  39074

MAN POWER
ADDRESS ON FILE

MANDEL STEEN
ADDRESS ON FILE

MANDERSON SIBLEY
ADDRESS ON FILE

MANDIE FRENCH
ADDRESS ON FILE

MANDY BRACKETT
ADDRESS ON FILE

MANDY LEWIS
ADDRESS ON FILE

MANDY MRAIHI
ADDRESS ON FILE

MANER FIRE EQUIPMENT PARTNERSHIP LP
PO BOX 26
ARLINGTON, TX  76004

MANFRED JOLLEY
ADDRESS ON FILE

MANISHA PATEL
ADDRESS ON FILE

MANNINGS BBQ
102 HIGHWAY 15 SOUTH
NEW ALBANY, MS  38652

MANNY VELASQUEZ
ADDRESS ON FILE

MANSFIELD PLUMBING PRODUCTS LLC
3895 SOLUTIONS CENTER
CHICAGO, IL  60677

MANUEL GARCIA
ADDRESS ON FILE

MANUEL MARTINEZ
ADDRESS ON FILE

MANUEL MEJIA
ADDRESS ON FILE

MANUEL ORTIZ
ADDRESS ON FILE

MANUEL SOTO
ADDRESS ON FILE

MANUELA BARRAZA
ADDRESS ON FILE

MANUELA ROSALES
ADDRESS ON FILE

MANUELA SIERRA
ADDRESS ON FILE

MAPLE COURT, LLC
P.O. BOX 681955
PRATTVILLE, AL  36068

MARANDA CALDWELL
ADDRESS ON FILE

MARANGELO NETTER
ADDRESS ON FILE

MARC BRAND & ASSOCIATES
125 S CONGRESS ST 1515
JACKSON, MS  39201

MARC LAPORTE
ADDRESS ON FILE

MARC TANYI OROCK
ADDRESS ON FILE

MARCCIE KRAMER
ADDRESS ON FILE

MARCEL JACKSON
ADDRESS ON FILE

MARCEL LEWIS
ADDRESS ON FILE

MARCELINA CRUZ CHAVEZ
ADDRESS ON FILE

MARCELINA PULIDO
ADDRESS ON FILE

MARCELLA CORPORATION
6899 PEACHTREE INDUSTRIAL BLVD
SUITE K
PEACHTREE CORNERS, GA  30092

MARCELLA FINE RUGS
2910 AMWILER COURT
ATLANTA, GA  30360

MARCELLUS BOLTON
ADDRESS ON FILE

MARCHELL CARPENTER
ADDRESS ON FILE

MARCIA FISHER
ADDRESS ON FILE

MARCIA TORRES
ADDRESS ON FILE

MARCO ANTONIO GONZALES
ADDRESS ON FILE

MARCO GONZALEZ
ADDRESS ON FILE

MARCO HARRIS
ADDRESS ON FILE

MARCO ISAAC JR
ADDRESS ON FILE

MARCO LOPEZ
ADDRESS ON FILE

MARCO RODRIGUEZ-ALVARADO
ADDRESS ON FILE

MARCOS PAINTING
169 S. WOODLAKE ST.
LAKE ELSINORE, CA  92530

MARCQAZIUS EPPS
ADDRESS ON FILE

MARCQUAZIUS EPPS
ADDRESS ON FILE

MARCUS BALL
ADDRESS ON FILE

MARCUS BELL
ADDRESS ON FILE

MARCUS BONIN
ADDRESS ON FILE

MARCUS COLEMAN
ADDRESS ON FILE

MARCUS DAVIS
ADDRESS ON FILE

MARCUS ELSTON
ADDRESS ON FILE

MARCUS FRANKS
ADDRESS ON FILE

MARCUS GENTRY
ADDRESS ON FILE

MARCUS INGRAM
ADDRESS ON FILE

MARCUS JACKSON
ADDRESS ON FILE

MARCUS LACY
ADDRESS ON FILE

MARCUS MCLAURIN
ADDRESS ON FILE

MARCUS MCSWAIN
ADDRESS ON FILE

MARCUS MOORE
ADDRESS ON FILE

MARCUS PENA
ADDRESS ON FILE

MARCUS RAY DEAN
ADDRESS ON FILE

MARCUS TUCKER
ADDRESS ON FILE

MARCUS VAUGHN
ADDRESS ON FILE

MARCUS ZAMARRON
ADDRESS ON FILE

MARCUS ZAMARRON
ADDRESS ON FILE

MARCY LEE GROVES
ADDRESS ON FILE

MARDARIOUS KING
ADDRESS ON FILE

MARDEASE HAMILTON
ADDRESS ON FILE

MARDENS SURPLUS & SALVAGE
184 COLLEGE AVENUE
WATERVILLE, ME  04901

MARDRECA VIVERETTE
ADDRESS ON FILE

MARENGO COUNTY CONSUMER
PROTECTION DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

MARGANA CLARK
ADDRESS ON FILE

MARGARET EDGAR
ADDRESS ON FILE

MARGARET L SANDERS
ADDRESS ON FILE

MARGARET PEARCE
ADDRESS ON FILE

MARGARET WATTERS
ADDRESS ON FILE

MARGARITA ALEMAN
ADDRESS ON FILE

MARGARITA FLORES
ADDRESS ON FILE

MARGARITA GUTIERREZ
ADDRESS ON FILE

MARGARITA MARTINEZ
ADDRESS ON FILE

MARGARITA MARTINEZ
ADDRESS ON FILE

MARGARITA RAMIREZ
ADDRESS ON FILE

MARGARITA REYES
ADDRESS ON FILE

MARGEAUX MURRAY
ADDRESS ON FILE

MARGENA BILLINGS
ADDRESS ON FILE

MARGIE HARRIS
ADDRESS ON FILE

MARGIE JACKSON
ADDRESS ON FILE

MARGIE JENKINS
ADDRESS ON FILE

MARGO GARNER
ADDRESS ON FILE

MARGO REED
ADDRESS ON FILE

MARGUERITE LAUREYS
ADDRESS ON FILE

MARI RAMIREZ
ADDRESS ON FILE

MARIA  ZAPATA CHARLEZ
ADDRESS ON FILE

MARIA ALVARADO
ADDRESS ON FILE

MARIA ARANDA
ADDRESS ON FILE

MARIA ARGUETA
ADDRESS ON FILE

MARIA ARQUETA
ADDRESS ON FILE

MARIA BARCENAS
ADDRESS ON FILE

MARIA BONILLA
ADDRESS ON FILE

MARIA BRIONES
ADDRESS ON FILE

MARIA BUENO
ADDRESS ON FILE

MARIA BUSTILLO
ADDRESS ON FILE

MARIA CABALLERO
ADDRESS ON FILE

MARIA CHARUC
ADDRESS ON FILE

MARIA CISNEROS
ADDRESS ON FILE

MARIA CRUZ
ADDRESS ON FILE

MARIA DAMIAN
ADDRESS ON FILE

MARIA DEL REFUGIO SOLIS
ADDRESS ON FILE

MARIA DELGADO
ADDRESS ON FILE

MARIA DIAZ PINZON
ADDRESS ON FILE

MARIA DIAZ
ADDRESS ON FILE

MARIA DIEDRICK
ADDRESS ON FILE

MARIA DOMINGUEZ
ADDRESS ON FILE

MARIA FONSECA
ADDRESS ON FILE

MARIA FRANCO GARCIA
ADDRESS ON FILE

MARIA FRANCO
ADDRESS ON FILE

MARIA G. LORENZO
ADDRESS ON FILE

MARIA GALVAN
ADDRESS ON FILE

MARIA GAONA
ADDRESS ON FILE

MARIA GAONA
ADDRESS ON FILE

MARIA GARCIA JIMENEZ
ADDRESS ON FILE

MARIA GARCIA
ADDRESS ON FILE

MARIA GARCIA
ADDRESS ON FILE

MARIA GARCIA
ADDRESS ON FILE

MARIA GARCIA
ADDRESS ON FILE

MARIA GARCIA
ADDRESS ON FILE

MARIA GOMEZ
ADDRESS ON FILE

MARIA GOMEZ
ADDRESS ON FILE

MARIA GONZALEZ MATA
ADDRESS ON FILE

MARIA GUADALUPE AGUINAGA
ADDRESS ON FILE

MARIA GUERRERODEROMO
ADDRESS ON FILE

MARIA GUEVARA
ADDRESS ON FILE

MARIA HERNADEZ
ADDRESS ON FILE

MARIA J LOPEZ
ADDRESS ON FILE

MARIA JURADO
ADDRESS ON FILE

MARIA LEA HERSKOVIC, TRUSTEE
OF THE HERSKOVIC SURVIVOR SUBTRUST
1093 BROXTON AVE COURTYARD SUITE A
LOS ANGELES, CA  90024

MARIA LEYVA PEREZ
ADDRESS ON FILE

MARIA LORENZO
ADDRESS ON FILE

MARIA MARTIN
ADDRESS ON FILE

MARIA MARTINEZ
ADDRESS ON FILE

MARIA MEDRANO
ADDRESS ON FILE

MARIA MERCADO
ADDRESS ON FILE

MARIA MIZE
ADDRESS ON FILE

MARIA MORALES
ADDRESS ON FILE

MARIA MORENO
ADDRESS ON FILE

MARIA OLGUIN
ADDRESS ON FILE

MARIA PEREZ
ADDRESS ON FILE

MARIA RAMIREZ
ADDRESS ON FILE

MARIA RESENDEZ
ADDRESS ON FILE

MARIA REYES
ADDRESS ON FILE

MARIA REYESDEPEREZ
ADDRESS ON FILE

MARIA SANCHEZ
ADDRESS ON FILE

MARIA SANCHEZ
ADDRESS ON FILE

MARIA SANDOVAL DE GARAY
ADDRESS ON FILE

MARIA VARGAS
ADDRESS ON FILE

MARIA WHITE
ADDRESS ON FILE

MARIA ZAMBRANO
ADDRESS ON FILE

MARIA ZAMORA
ADDRESS ON FILE

MARIA ZAVALA
ADDRESS ON FILE

MARIAH AMBERS
ADDRESS ON FILE

MARIAH BOUDRIEAU
ADDRESS ON FILE

MARIAH BRITTON
ADDRESS ON FILE

MARIAH CABRERA
ADDRESS ON FILE

MARIAH CASSELS
ADDRESS ON FILE

MARIAH CROSBY
ADDRESS ON FILE

MARIAH CURRIE
ADDRESS ON FILE

MARIAH GARCIA
ADDRESS ON FILE

MARIAH HARVEY
ADDRESS ON FILE

MARIAH JOHNSON
ADDRESS ON FILE

MARIAH KIRK
ADDRESS ON FILE

MARIAH MONTGOMERY
ADDRESS ON FILE

MARIAH R. ELLIS
ADDRESS ON FILE

MARIAH VILLARREAL
ADDRESS ON FILE

MARIAH WALKER
ADDRESS ON FILE

MARIAHM GONZALEZ
ADDRESS ON FILE

MARIAN OWEN
ADDRESS ON FILE

MARIANA GONZALES - AVILA
ADDRESS ON FILE

MARIANA GONZALEZ
ADDRESS ON FILE

MARIANA HERNANDEZ-CASTILLO
ADDRESS ON FILE

MARIANA RIVERA
ADDRESS ON FILE

MARIANA RIVERA
ADDRESS ON FILE

MARIANA YAKEEN
ADDRESS ON FILE

MARIANNA PAGE
ADDRESS ON FILE

MARIANNE BRADLEY
ADDRESS ON FILE

MARIANO ESPINOZA III
ADDRESS ON FILE

MARIBEL CANDIA-WEAVER
ADDRESS ON FILE

MARIBEL MEJIA
ADDRESS ON FILE

MARICELA LOPEZ
ADDRESS ON FILE

MARIE DIAZ MEDINA
ADDRESS ON FILE

MARIE HERNANDEZ
ADDRESS ON FILE

MARIE JONES
ADDRESS ON FILE

MARIE RUSAAW
ADDRESS ON FILE

MARIE SILVA
ADDRESS ON FILE

MARIEL RODRIGUEZ
ADDRESS ON FILE

MARIELY KUILAN
ADDRESS ON FILE

MARIETTA TUCKER BLEDSOE
ADDRESS ON FILE

MARIJEAN JERRELL DESIGN CONSULTING
LLC
1500 LORRAINE ROAD
READING, PA  19604

MARILIA GAMEZ
ADDRESS ON FILE

MARILYN APGAR
ADDRESS ON FILE

MARILYN BAKER
ADDRESS ON FILE

MARINA CAPISTRAN
ADDRESS ON FILE

MARINA DE LA ROSA PADRON
ADDRESS ON FILE

MARINA DOMINGUEZ
ADDRESS ON FILE

MARINER LOGISTICS, LLC
PO BOX 11
CLINTON, MS  39060

MARIO A. CASTRO
ADDRESS ON FILE

MARIO ARELLANES
ADDRESS ON FILE

MARIO BARNES
ADDRESS ON FILE

MARIO BETHLEY
ADDRESS ON FILE

MARIO BYRD
ADDRESS ON FILE

MARIO HAYNES
ADDRESS ON FILE

MARIO JACKSON
ADDRESS ON FILE

MARIO LOVE
ADDRESS ON FILE

MARIO PENA
ADDRESS ON FILE

MARIO RAVENELL
ADDRESS ON FILE

MARION COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

MARION COUNTY
DEVELOPMENT PARTNERSHIP
PO BOX 272
COLUMBIA, MS  39429

MARION COUNTY
TAX ASSESSOR/COLLECTOR
250 BROAD STREET, STE 3
COLUMBIA, MS  39429

MARION WILLIAMS
ADDRESS ON FILE

MARIOS BOXES
1364 LAWERENCE ST
LOS ANGELES, CA  90021

MARISA ARREOLA
ADDRESS ON FILE

MARISA BATIMON
ADDRESS ON FILE

MARISELA MARQUEZ
ADDRESS ON FILE

MARISELA SANCHEZ
ADDRESS ON FILE

MARISOL ELIAS
ADDRESS ON FILE

MARISSA ECHARTE
ADDRESS ON FILE

MARISSA LADNIER
ADDRESS ON FILE

MARISSA WIGGINTON
ADDRESS ON FILE

MARITZA HERNANDEZ CHOMBO
ADDRESS ON FILE

MARITZA LOPEZ
ADDRESS ON FILE

MARITZA LUCERO
ADDRESS ON FILE

MARIUS ARCHBOLD
ADDRESS ON FILE

MARIUS HUDSON
ADDRESS ON FILE

MARJORIE DUCHMANN
ADDRESS ON FILE

MARJORIE HEDDEN
ADDRESS ON FILE

MARJORIE HUSBAND
ADDRESS ON FILE

MARJORIE HUSBAND
ADDRESS ON FILE

MARK BEDFORD
ADDRESS ON FILE

MARK BOATWRIGHT
ADDRESS ON FILE

MARK BRIC, INC.
4740 CHUDOBA PARKWAY
PRINCE GEORGE, VA  23875

MARK BRIC, INC.
PO BOX 791013
BALTIMORE, MD  21279

MARK BROWN
ADDRESS ON FILE

MARK COSTINE
ADDRESS ON FILE

MARK CRAIG
ADDRESS ON FILE

MARK CRAIG, LICENSE DIRECTOR
100 NORTH SIDE SQUARE ROOM 108
HUNTSVILLE, AL  35801

MARK DARENSBURG-II
ADDRESS ON FILE

MARK HOLLINS
ADDRESS ON FILE

MARK JOHNSON
ADDRESS ON FILE

MARK KEYS
ADDRESS ON FILE

MARK ROBINSON
ADDRESS ON FILE

MARK SMITH
ADDRESS ON FILE

MARK SMOTHERMAN
ADDRESS ON FILE

MARK SNOWDEN
ADDRESS ON FILE

MARK STEADHAM
ADDRESS ON FILE

MARK WIESE
ADDRESS ON FILE

MARKAYLA PERKINS
ADDRESS ON FILE

MARKAYLA RHODES
ADDRESS ON FILE

MARKEDRICK DAWSON
ADDRESS ON FILE

MARKEILLE RICHARD
ADDRESS ON FILE

MARKEISTUS GIPSON
ADDRESS ON FILE

MARKET FREEMAN
ADDRESS ON FILE

MARKET STREET RETAIL SOUTH LLC
600 MARKET ST
LYNNFIELD, MA  01940

MARKET SUPPLY INC.
86 BLUFF STREET
SALEM, NH  03079

MARKETING RESULTS LTD
3985 GROVES RD
COLUMBUS, OH  43232

MARKETING SOLUTIONS LLC
1415 W. WRIGHTWOOD AVE
CHICAGO, IL  60614

MARKEUS BIVENS
ADDRESS ON FILE

MARKEVIA SADDLER
ADDRESS ON FILE

MARKEVIOUS WILLIAMS
ADDRESS ON FILE

MARKEYDA THORNTON
ADDRESS ON FILE

MARKEYDA THORNTON
ADDRESS ON FILE

MARKILO LOCKHART
ADDRESS ON FILE

MARKS MEDIA
502 SW 3RD STREET
BENTONVILLE, AR  72712

MARKWAN PERKINS
ADDRESS ON FILE

MARLENE HELMES
ADDRESS ON FILE

MARLENE SMITH
ADDRESS ON FILE

MARLEY ASSOCIATES LLC
3414 SEWARD PLACE
CHARLOTTE, NC  28211

MARLEY FLEISHER
ADDRESS ON FILE

MARLIC SMITH
ADDRESS ON FILE

MARLINDA FLOURNOY
ADDRESS ON FILE

MARLON MARTINEZ
ADDRESS ON FILE

MARLON WRIGHT
ADDRESS ON FILE

MARLY ARGOTE
ADDRESS ON FILE

MARMIC FIRE & SAFETY CO INC.
P.O. BOX 1939
LOWELL, AR  72745

MARMIC FIRE & SAFETY CO INC.
PO BOX 1086
JOPLIN, MO  64802

MARNECHE HALL- MOSLEY
ADDRESS ON FILE

MARNITA SHEPERD
ADDRESS ON FILE

MARQUEE ABOSO
ADDRESS ON FILE

MARQUETTE HARPER
ADDRESS ON FILE

MARQUEZ CABLE SYSTEMS, LLC
10759 FOREST STREET
SANTA FE SPRINGS, CA  90670

MARQUEZ GIBSON
ADDRESS ON FILE

MARQUEZ SCOTT
ADDRESS ON FILE

MARQUEZ TYSON
ADDRESS ON FILE

MARQUIKEUS FAIRLEY
ADDRESS ON FILE

MARQUILLA BUXTON
ADDRESS ON FILE

MARQUIS JET PARTNERS
P.O. BOX 787532
PHILADELPHIA, PA  19178

MARQUIS PERRY
ADDRESS ON FILE

MARQUIS ROBERSON
ADDRESS ON FILE

MARQUIS WINSTEAD JR
ADDRESS ON FILE

MARQUISER HARRIS
ADDRESS ON FILE

MARQUISJET
12100 WILSHIRE BLVD
LOS ANGELES, CA  90024

MARQUITA GALMORE
ADDRESS ON FILE

MARQUITA WHITE
ADDRESS ON FILE

MARREYAN THOMAS
ADDRESS ON FILE

MARRIEAUNNA SIMMONS
ADDRESS ON FILE

MARRS INC.
1001 N SECOND STREET
MEMPHIS, TN  38107

MARRS PATRIOT CONSTRUCTION LLC
2813 MONTGOMERY PLACE
WICHITA FALLS, TX  76308

MARRYA C. LEE
ADDRESS ON FILE

MARSEAH EASHMOND
ADDRESS ON FILE

MARSHA GREEN
ADDRESS ON FILE

MARSHA M. HARRIS
ADDRESS ON FILE

MARSHA ROBERTS
ADDRESS ON FILE

MARSHALL COUNTY CONSUMER
PROTECTION DIV
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

MARSHALL COUNTY TRUSTEE
1102 COURTHOUSE ANNEX
LEWISBURG, TN  37091

MARSHALL COUNTY
REVENUE COMMISSIONER OFFICE
424 BLOUNT AVE, SUITE 124
GUNTERSVILLE, AL  35976

MARSHALL THOMAS
ADDRESS ON FILE

MARSHALL WALLER
ADDRESS ON FILE

MARSHALL WELDING SUPPLY, INC
P.O. BOX 1267
MARSHALL, TX  75671

MARSHALL WELLBORN
ADDRESS ON FILE

MARSHALLA WOODS
ADDRESS ON FILE

MARSHAYLA HALL
ADDRESS ON FILE

MARTA LEON
ADDRESS ON FILE

MARTELL FRANKLIN
ADDRESS ON FILE

MARTELL MANOS
ADDRESS ON FILE

MARTHA BOLTER
ADDRESS ON FILE

MARTHA ESTRADA
ADDRESS ON FILE

MARTHA GARCIA
ADDRESS ON FILE

MARTHA GONZALEZ
ADDRESS ON FILE

MARTHA HALBERT
ADDRESS ON FILE

MARTHA HARTMAN
ADDRESS ON FILE

MARTHA IBARRA
ADDRESS ON FILE

MARTHA JACKSON
ADDRESS ON FILE

MARTHA LYNCH
ADDRESS ON FILE

MARTHA MATA
ADDRESS ON FILE

MARTHA ROGERS
ADDRESS ON FILE

MARTHA SANFORD
ADDRESS ON FILE

MARTHA THOMPSON
ADDRESS ON FILE

MARTHA WALLACE
ADDRESS ON FILE

MARTHA WASHINGTON
ADDRESS ON FILE

MARTHA WILSON
ADDRESS ON FILE

MARTICE RUCKER
ADDRESS ON FILE

MARTICE RUCKER
ADDRESS ON FILE

MARTIEZ MABRY
ADDRESS ON FILE

MARTIN & WHITE MECHANICAL
CONTRACTORS, INC
5501 OLD MILLINGTON RD
MILLINGTON, TN  38053

MARTIN CAVAZOS
ADDRESS ON FILE

MARTIN GUILLORY
ADDRESS ON FILE

MARTIN ORTIZ
ADDRESS ON FILE

MARTINA GONZALEZ
ADDRESS ON FILE

MARTINA HALL
ADDRESS ON FILE

MARTINA OLIVER
ADDRESS ON FILE

MARTINDALE PROPERTIES, LLC
PO BOX 1207
DOTHAN, AL  36302

MARTINEZ MALONE
ADDRESS ON FILE

MARTINS TRUCKING SERVICE
709 S 3RD STREET
MONTEBELLO, CA  90640

MARTYS LOCK AND SECURITY CO INC
2612 W THOMAS STREET
HAMMOND, LA  70401

MARUCCI
5818 MCCANN DRIVE
BATON ROUGE, LA  70809

MARVELL FOODS
3200 N FEDERAL HWY, SUITE 129
BOCA RATON, FL  33431

MARVIN FOSTER
ADDRESS ON FILE

MARVIN GREGORY
ADDRESS ON FILE

MARVIN JIMERSON
ADDRESS ON FILE

MARVIN JONES
ADDRESS ON FILE

MARVIN KIRKSEY
ADDRESS ON FILE

MARVIN LOFTON
ADDRESS ON FILE

MARVIN WATSON
ADDRESS ON FILE

MARVON GRAVES
ADDRESS ON FILE

MARY A. SCHILLING
ADDRESS ON FILE

MARY BASS
ADDRESS ON FILE

MARY BEASLEY
ADDRESS ON FILE

MARY BELL
ADDRESS ON FILE

MARY BISHOP
ADDRESS ON FILE

MARY BRELAND
ADDRESS ON FILE

MARY BURNS
ADDRESS ON FILE

MARY CABRAL
ADDRESS ON FILE

MARY CASTEEL
ADDRESS ON FILE

MARY COLE
ADDRESS ON FILE

MARY CRAFT
ADDRESS ON FILE

MARY CRUICKSHANK
ADDRESS ON FILE

MARY CRUM
ADDRESS ON FILE

MARY ELLEN ORR
ADDRESS ON FILE

MARY ESCAMILLA
ADDRESS ON FILE

MARY ESQUIVEL
ADDRESS ON FILE

MARY FAULKNER
ADDRESS ON FILE

MARY FIELDS
ADDRESS ON FILE

MARY FULLER
ADDRESS ON FILE

MARY GATES
ADDRESS ON FILE

MARY GRAY
ADDRESS ON FILE

MARY HANMER
ADDRESS ON FILE

MARY HOLIFELD
ADDRESS ON FILE

MARY HOLMES
ADDRESS ON FILE

MARY HOUSE
ADDRESS ON FILE

MARY JAMES
ADDRESS ON FILE

MARY JIRTLE
ADDRESS ON FILE

MARY KEYS
ADDRESS ON FILE

MARY LAVALLEY
ADDRESS ON FILE

MARY LEWIS
ADDRESS ON FILE

MARY LITTLE
ADDRESS ON FILE

MARY LOTT
ADDRESS ON FILE

MARY LYNNE LAPEYROUSE-MOORE
C/O GAIDRY LAW GROUP
ATTN: E JAMS GAIDRY JR, ESQ
7921 PARK AVE
HOUMA, LA  70364

MARY MAGANA
ADDRESS ON FILE

MARY MARGARET GRAVES
ADDRESS ON FILE

MARY MCMORRIS
ADDRESS ON FILE

MARY OBERTO
ADDRESS ON FILE

MARY ORR
ADDRESS ON FILE

MARY PENTON
ADDRESS ON FILE

MARY POLK
ADDRESS ON FILE

MARY REYES LUGO
ADDRESS ON FILE

MARY RIALS
ADDRESS ON FILE

MARY ROGERS
ADDRESS ON FILE

MARY SAUCEDA
ADDRESS ON FILE

MARY SCRUGGS
ADDRESS ON FILE

MARY SWEATT
ADDRESS ON FILE

MARY TAYLOR
ADDRESS ON FILE

MARY WALLS
ADDRESS ON FILE

MARY WILLIAMS
ADDRESS ON FILE

MARYAM SALMAN
ADDRESS ON FILE

MARYANN DAVIS
ADDRESS ON FILE

MARYANN PURVIS
ADDRESS ON FILE

MARYANNA HORNE
ADDRESS ON FILE

MARYANNE TREE
ADDRESS ON FILE

MARYIANN EVANS
ADDRESS ON FILE

MARYLOU YARBOROUGH
ADDRESS ON FILE

MARYVEL MARTINEZ
ADDRESS ON FILE

MARZALIQUE COLE
ADDRESS ON FILE

MARZELOS BELL
ADDRESS ON FILE

MASHAE NORMAN
ADDRESS ON FILE

MASON BEECH
ADDRESS ON FILE

MASON DEAN
ADDRESS ON FILE

MASON HITCHCOCK
ADDRESS ON FILE

MASON LARSSON
ADDRESS ON FILE

MASON MCCRAW
ADDRESS ON FILE

MASON PARISH
ADDRESS ON FILE

MASON SYKES
ADDRESS ON FILE

MASQUERADE LLC
444 INDUSTRIAL RD, UNIT A
ST GEORGE, UT  84770

MASSGLASS & DOOR SERVICE
PO BOX 2999
PHOENIX, AZ  85062

MASSGLASS & DOOR SERVICES
275 E HILLCREST DR, STE 200
THOUSAND OAKS, CA  91360

MASTER PLUMBING INC
5895 COCA COLA BLVD
COLUMBUS, GA  31909

MASTER PROTECTION & SUPPLY
3161 BROADWAY BLVD
GARLAND, TX  75043

MASUDA, FUNAI, EIFERT & MITCHELL, LTD
200 N. MARINGALE RD
SUITE 800
SCHAUMBURG, IL  60173

MATASHA HARPER
ADDRESS ON FILE

MATEO CANALES
ADDRESS ON FILE

MATERIAL HANDLING EXCHANGE INC
1800 CHURCHMAN AVE
INDIANAPOLIS, IN  46203

MATERIAL HANDLING RESOURCES
7101 EXECUTIVE CENTER DR
STE 333
BRENTWOOD, TN  37027

MATHEW FILLMORE
ADDRESS ON FILE

MATHEW FORD, INC.
P.O. BOX 348
PURVIS, MS  39475

MATHEW REEVES
ADDRESS ON FILE

MATHEW WINTERS
ADDRESS ON FILE

MATHIAS MANUEL
ADDRESS ON FILE

MATIAS PRUITT
ADDRESS ON FILE

MATILDE RICHARDS
ADDRESS ON FILE

MATILYNN WILLIAMS
ADDRESS ON FILE

MATIYA GOLDEN
ADDRESS ON FILE

MATLOCK SHAKORIA
ADDRESS ON FILE

MATORIA ALEXANDER
ADDRESS ON FILE

MATRICE WILLIAMS
ADDRESS ON FILE

MATT HOUSTON
ADDRESS ON FILE

MATT SHAPIRO
ADDRESS ON FILE

MATTEL INC.
333 CONTINENTAL BLVD
EL SEGUNDO, CA  90245

MATTEL INC.
PO BOX 100125
D-U-N-S 61-828-6643 215018-9738
ATLANTA, GA  30384

MATTHEW BALLANCE
ADDRESS ON FILE

MATTHEW CAMPBELL
ADDRESS ON FILE

MATTHEW DELANE TURNAGE
ADDRESS ON FILE

MATTHEW DOBBS
ADDRESS ON FILE

MATTHEW FRIEZE
ADDRESS ON FILE

MATTHEW J. LIVELY
ADDRESS ON FILE

MATTHEW JONES
ADDRESS ON FILE

MATTHEW MYLES
ADDRESS ON FILE

MATTHEW PARROTT
ADDRESS ON FILE

MATTHEW PEREZ
ADDRESS ON FILE

MATTHEW PHELPS
ADDRESS ON FILE

MATTHEW PINE
ADDRESS ON FILE

MATTHEW REICH
ADDRESS ON FILE

MATTHEW ROBBINS
ADDRESS ON FILE

MATTHEW SPEARS
ADDRESS ON FILE

MATTHEW STAPLETON
ADDRESS ON FILE

MATTHEW VANALFEN
ADDRESS ON FILE

MATTHEW VERASTEGUI
ADDRESS ON FILE

MATTHEW WELSH
ADDRESS ON FILE

MATTHEW WILLAMS
ADDRESS ON FILE

MATTHEWS PALLETS
PO BOX 2362
GARDENA, CA  90247

MATTIE GENTRY
ADDRESS ON FILE

MAUDIE LOFTIN
ADDRESS ON FILE

MAURA CRUZ-RESENDIZ
ADDRESS ON FILE

MAURICE GAINES
ADDRESS ON FILE

MAURICE HOLMES
ADDRESS ON FILE

MAURICE MALVERN
ADDRESS ON FILE

MAURICE OWENS
ADDRESS ON FILE

MAURICE POWELL
ADDRESS ON FILE

MAURICE THOMAS
ADDRESS ON FILE

MAURICES INCORPORATED
102 WEST SUPERIOR STREET
DULUTH, MN  55802

MAURICIO CRUZ
ADDRESS ON FILE

MAVIS BAIN
ADDRESS ON FILE

MAX KASTER
ADDRESS ON FILE

MAX MEJIA
ADDRESS ON FILE

MAX SALES GROUP, INC.
15240 E NELSON AVENUE
CITY OF INDUSTRY, CA  91744

MAX WRIGHT
ADDRESS ON FILE

MAXIE GRAY
ADDRESS ON FILE

MAXIME LEONCE
ADDRESS ON FILE

MAXIMILIANO LINCON
ADDRESS ON FILE

MAXINE VILLAFANE
ADDRESS ON FILE

MAXWELL A TASIE
ADDRESS ON FILE

MAXXSOUTH BROADBAND
1 PO BOX 10027
TOLEDO, OH  43699

MAY REFRIGERATION
700 WALKER STREET
PO BOX 2481
OPELIKA, AL  36801

MAY SHORTS
ADDRESS ON FILE

MAYA BAILEY
ADDRESS ON FILE

MAYA YOUNG
ADDRESS ON FILE

MAYELI ALVARADO-MELENDEZ
ADDRESS ON FILE

MAYELI REYES
ADDRESS ON FILE

MAYERLIN HERNANDEZ
ADDRESS ON FILE

MAYFIELD HEAT & AIR CONDITIONING CO LLC
PO BOX 1318
PETAL, MS  39465

MAYFLOWER TRANSIT LLC
22262 NETWORK PLACE
CHICAGO, IL  60673

MAYLIA CLARK
ADDRESS ON FILE

MAYRA MENDOZA
ADDRESS ON FILE

MAYRA MIRANDA
ADDRESS ON FILE

MAYRIOLLYS EUSEBIO CABRERA
ADDRESS ON FILE

MAYSON POWELL
ADDRESS ON FILE

MAZON ASSOCIATES INC.
P.O. BOX 166858
IRVING, TX  75016

MC CARE GROUP
854 BEDFORD STREET
CLAYSBURG, PA  16625

MC SIGN LLC DBA MC GROUP
8959 TYLER BLVD
MENTOR, OH  44060

MCA GROUP
14643 DALLAS PARKWAY, SUITE 970
DALLAS, TX  75254

MCADAMS PROPANE COMPANY
P.O. BOX 1715
CENTER, TX  75935

MCCABE GROUP, INC.
854 REDFORD STREET
CLAYSBURG, PA  16625

MCCABE GROUP, INC.
PO BOX 266
CLAYSBURG, PA  16625

MCCOY FIRE & SAFETY, INC.
537 TEMPLE ST.
AUBURN, AL  36830

MCCRANEY MONTAGNET
QUIN & NOBLE, PLLC TRUST ACCT
602 STEED RD
SUITE 200
RIDGELAND, MS  39157

MCDONALDS PEST CONTROL
15720 HWY 21 SOUTH
PHILADELPHIA, MS  39350

MCGINNIS LUMBER COMPANY, INC
PO BOX 2049
MERIDIAN, MS  39302

MCGREW HEATING AND AIR SERVICES INC.
507 HOBSON AVE
HOT SPRINGS, AR  71913

MCHS TOUCHDOWN CLUB
4400 BRASELTON HWY
HOSCHTON, GA  30548

MCINNIS AND COMPANY LAWN CARE
40 RICHARDSON RD
PETAL, MS  39465

MCINVALE HEATING & AIR INC.
PO BOX 2658
RIDGELAND, MS  39158

MCKENNA BUCHFINK
ADDRESS ON FILE

MCKENNA VIRGIL
ADDRESS ON FILE

MCKENSIE MADER
391 LILLIE BELLE LANE
CLARKSVILLE, TN  37042

MCKENZIE GATLIN
ADDRESS ON FILE

MCKENZIE LEE
ADDRESS ON FILE

MCKENZIE PARKER
ADDRESS ON FILE

MCKENZIE SMITH
ADDRESS ON FILE

MCKENZIE WARE
ADDRESS ON FILE

MCKINZIE WHEELER
ADDRESS ON FILE

MCKYNLEE YOUNG
ADDRESS ON FILE

MCLENNAN COMMUNITY COLLEGE
1400 COLLEGE DR
WACO, TX  76708

MCLENNAN COUNTY TAX OFFICE
PO BOX 406
WACO, TX  76703

MCMULLAN WINDOW CLEANING SERVICES
LLC
12 30TH STREET
GULFPORT, MS  39507

MCS DISPOSAL SOLUTIONS LLC
1438 HWY 42
SUMRALL, MS  39482

MEAGAN QUICK
ADDRESS ON FILE

MEAGHAN MURPHY
ADDRESS ON FILE

MEAGHEN SANDERS
ADDRESS ON FILE

MEAH SIMMONS
ADDRESS ON FILE

MECHANICAL SERVANTS, INC.
2755 WEST THOMAS STR.
MELROSE PARK, IL  60160

MEDALIST
PERFORMANCE SPORTS APPAREL
1047 MACARTHUR ROAD
READING, PA  19605

MEDALLION TRANSPORT & LOGISTICS LLC
701 EAST GATE DR. STE 110
MOUNT LAUREL, NJ  08054

M-EDGE INTERNATIONAL CORP
1334 ASHTON ROAD STE B
HANOVER, MD  21076

MEDIABLUE
7224 CAMINO LAS RAMBIAS
CAMARILLO, CA  93012

MEDIASPACE SOLUTIONS
5600 ROWLAND RD
SUITE 170
MINNETONKA, MN  55343

MEDICAL ANALYSIS LLC
P.O. BOX 4399
BILOXI, MS  39535

MEDLIN RAMPS
14903 MARQUARDT AVENUE
SANTA FE SPRINGS, CA  90670

MEDLINE INDUSTRIES, INC
THREE LAKES DR
NORTHFIELD, IL  60093

MEECHIE COOPER
ADDRESS ON FILE

MEG FORD
ADDRESS ON FILE

MEGA BROWN BOX INC.
5822 TEMPLE CITY BLVD
TEMPLE CITY, CA  91780

MEGA WEAR INC
1407 BROADWAY RM 2300
NEW YORK, NY  10018

MEGAN AGIRRE
ADDRESS ON FILE

MEGAN BAHDE
ADDRESS ON FILE

MEGAN BENNETT
ADDRESS ON FILE

MEGAN DAW
ADDRESS ON FILE

MEGAN GRUBB
ADDRESS ON FILE

MEGAN HANDY
ADDRESS ON FILE

MEGAN LANGFORD
ADDRESS ON FILE

MEGAN MOSELEY
ADDRESS ON FILE

MEGAN POOLE
ADDRESS ON FILE

MEGAN SCHAFFER
ADDRESS ON FILE

MEGAN SYLVESTER
ADDRESS ON FILE

MEGHAN HUTCHINSON
ADDRESS ON FILE

MEGHAN LINDSEY
ADDRESS ON FILE

MEIYAKI MCDONALD
ADDRESS ON FILE

MEKE PARKER
ADDRESS ON FILE

MEKYA JOHNSON
ADDRESS ON FILE

MELANIE BEENE
ADDRESS ON FILE

MELANIE BEZOLD
ADDRESS ON FILE

MELANIE BOUDREAUX
ADDRESS ON FILE

MELANIE LUDIG
ADDRESS ON FILE

MELANIECE MCCURDY
ADDRESS ON FILE

MELBA ESCAMILLA VAZQUEZ
ADDRESS ON FILE

MELE JEWEL BOX
2007 BEACHGROVE PLACE
UTICA, NY  13501

MELIISSA PANZERA
ADDRESS ON FILE

MELINDA BARNES
ADDRESS ON FILE

MELINDA LONG
ADDRESS ON FILE

MELINDA LOWERY
ADDRESS ON FILE

MELINDA SIMS
ADDRESS ON FILE

MELINDA WALLACE
ADDRESS ON FILE

MELISSA & DOUG LLC
P.O. BOX 590
WESTPORT, CT  06881

MELISSA ADAMS
ADDRESS ON FILE

MELISSA ADAMS
ADDRESS ON FILE

MELISSA ALANIZ
ADDRESS ON FILE

MELISSA ALVAREZ
ADDRESS ON FILE

MELISSA BEATRIZ LEMUS
ADDRESS ON FILE

MELISSA BISHOP
ADDRESS ON FILE

MELISSA BROOKS
ADDRESS ON FILE

MELISSA BROWN
ADDRESS ON FILE

MELISSA BURCH
ADDRESS ON FILE

MELISSA BURGESS
ADDRESS ON FILE

MELISSA CAGLE
ADDRESS ON FILE

MELISSA CALLAHAN
ADDRESS ON FILE

MELISSA COCHRAN
ADDRESS ON FILE

MELISSA DYSON
ADDRESS ON FILE

MELISSA FRICKEY
ADDRESS ON FILE

MELISSA GLOVER
ADDRESS ON FILE

MELISSA GREENHILL
ADDRESS ON FILE

MELISSA GUERRERO
ADDRESS ON FILE

MELISSA HENLEY
ADDRESS ON FILE

MELISSA HOBBS
ADDRESS ON FILE

MELISSA IBARRA
ADDRESS ON FILE

MELISSA JOHNSTON
ADDRESS ON FILE

MELISSA JUDON
ADDRESS ON FILE

MELISSA KENDERES
ADDRESS ON FILE

MELISSA LEE
ADDRESS ON FILE

MELISSA LEE
ADDRESS ON FILE

MELISSA LINDSEY
ADDRESS ON FILE

MELISSA MCCARTY
ADDRESS ON FILE

MELISSA METCALFE
ADDRESS ON FILE

MELISSA MORRISON
ADDRESS ON FILE

MELISSA MURPHY
ADDRESS ON FILE

MELISSA NOVAK
ADDRESS ON FILE

MELISSA POWELL
ADDRESS ON FILE

MELISSA PREWITT
ADDRESS ON FILE

MELISSA REYESESPARZA
ADDRESS ON FILE

MELISSA ROSE STAFFORD
ADDRESS ON FILE

MELISSA SALINAS
ADDRESS ON FILE

MELISSA SIMMONS
ADDRESS ON FILE

MELISSA SIMPSON
ADDRESS ON FILE

MELISSA SMITH
ADDRESS ON FILE

MELISSA SMITH
ADDRESS ON FILE

MELISSA STAFFORD
ADDRESS ON FILE

MELISSA TORRES SALINAS
ADDRESS ON FILE

MELISSA WHITE
ADDRESS ON FILE

MELISSA WOODRUM
ADDRESS ON FILE

MELISSIA GILMER
ADDRESS ON FILE

MELISSIA WRIGHT
ADDRESS ON FILE

MELLE JEWEL BOX
2007 BEECHGROVE PL
UTICA, NY  13501

MELODY COUSINS
ADDRESS ON FILE

MELODY HARPER
ADDRESS ON FILE

MELODY L. HASTINGS
ADDRESS ON FILE

MELODY REYNOLDS
ADDRESS ON FILE

MELSINIA BROWN
ADDRESS ON FILE

MELVIN BRIDGES
ADDRESS ON FILE

MELVIN GIBSON
ADDRESS ON FILE

MELVIN GUTIERREZ
ADDRESS ON FILE

MELVIN HARRINGTON
ADDRESS ON FILE

MELVIN LYNE RAGON
ADDRESS ON FILE

MELVIN MACK
ADDRESS ON FILE

MELVIN MANASSA
ADDRESS ON FILE

MELVIN SANDIFER
ADDRESS ON FILE

MELVIN TRIPLETT JR
ADDRESS ON FILE

MELVIN VALE
ADDRESS ON FILE

MELVIN WILLIAMS
ADDRESS ON FILE

MELVIN WILLIAMS
ADDRESS ON FILE

MELYSA JACKSON
ADDRESS ON FILE

MEMOREE CASTLEBERRY
ADDRESS ON FILE

MEMPHIS CLEAN WINDOWS
3824 FAXON AVENUE
MEMPHIS, TN  38122

MEMPHIS LIGHT GAS AND WATER
DIVISION
P O BOX 388
MEMPHIS, TN  38145

MENARD, INC.
5101 MENARD DRIVE
EAU CLAIRE, WI  54703

MENDEZ MITZIE
ADDRESS ON FILE

MENS WAREHOUSE
6380 ROGERDALE RD
HOUSTON, TX  77072

MEONSHAE MOSELEY
ADDRESS ON FILE

MERCATALYST INC
4717 PLANO PARKWAY
STE 130
CARROLLTON, TX  75010

MERCEDES FELIPE-JUAREZ
ADDRESS ON FILE

MERCEDES GAMEROVITELA
ADDRESS ON FILE

MERCEDES KENNEDY
ADDRESS ON FILE

MERCER
ADDRESS ON FILE

MERCHANDISE SOLUTIONS LLC
2701 OAKMONT DR
ROUND ROCK, TX  78665

MERCHANTS & MARINE BANK
3118 PASCAGOULA ST
PASCAGOULA, MS  39567

MERCHANTS & MARINE BANK
P.O. BOX 729
PASCAGOULA, MS  39568-0729

MERCHSOURCE, LLC
7755 IRVINE CENTER DRIVE, SUITE 100
IRVINE, CA  92618

MERCO HACKENSACK, INC.
P.O BOX 875
HILLBURN, NY  10931

MERCO TAPE
201 ROUTE 59
PO BOX 875
HILLBURN, NY  10931

MERCURY PLAZA GP
C/O COMMERCIAL ALLIANCE CO
3310 LEBANON RD, STE 201
HERMITAGE, TN  37076

MERCURY PLAZA GP
C/O J-MAR PROPERTIES ACCOUTING
1937 MT. VICTOR LANE
BOWLING GREEN, KY  42103

MERIDIAN COCA-COLA BOTTLING COMPANY
P.O. BOX 5207
MERIDIAN, MS  39302

MERISSA FOSTER
ADDRESS ON FILE

MERITB2B
2 INTERNATIONAL DRIVE SUITE 300
RYE BROOK, NY  10573

MERLENE WALL CITY CLERK
102 E MAIN STREET
LUMBERTON, MS  39455

MERLUZA LAW, APC
ATTORNEY CLIENT TRUST ACCOUNT
3435 WILSHIRE BLVD, 27TH FL
LOS ANGELES, CA  90010

MERLYON MILLER
ADDRESS ON FILE

MERRICK LENOIR
ADDRESS ON FILE

MERRITT GLASS COMPANY, INC.
P.O. BOX 2785
PENSACOLA, FL  32513

MERVIN WAKEFIELD II
ADDRESS ON FILE

METAMORPHIC CONSULTING LLC
P.O. BOX 522397
SALT LAKE CITY, UT  84152

METAMORPHIC CONSULTING LLC
PO BOX 711
HATTIESBURG, MS  39403

METLIFE
DEPT CH 10579
PALATINE, IL  60055

METRO SIGN CENTER
2500 E. RANDOL MILL ROAD
SUITE 109
ARLINGTON, TX  76011

METROCREST ENTERPRISES
PO BOX 1117600
CARROLLTON, TX  75011

METROGROUP MARITIME AGENT
FOR HAPAG-LLOYD
61 BROADWAY
SUITE 905
NEW YORK, NY  10006

METROPOLITAN ADJUSTMENT
BUREAU INC.
850 BRONX RIVER ROAD
BRONXVILLE, NY  10708

METROPOLITAN DISPLAY
PO BOX 43107
ATLANTA, GA  30336

METROPOLITAN FIRE
EXTINGUISHER COMPANY
5120 WEST 65TH STREET
LITTLE ROCK, AR  72209

METROPOLITAN GOVERNMENT OF
NASHVILLE
800 2ND AVE N
NASHVILLE, TN  37201

METROPOLITAN GOVERNMENT OF
NASHVILLE
P.O. BOX 196321
NASHVILLE, TN  37219

METROPOLITAN GOVERNMENT OF
NASHVILLE
TRAFFIC WARRANT DIVISION
P.O. BOX 196302
NASHVILLE, TN  37219

METROPOLITAN TRUSTEE
PERSONAL PROPERTY TAX DEPT
P.O. BOX 305012
NASHVILLE, TN  37230

METZGER WINDOW & PRESSURE WASHING
305 ROBERT LEE RD
GADSDEN, AL  35903

MF BANK
1091 CENTRE ROAD, SUITE 160
AUBURN HILLS, MI  48326-0000

MF BANK
3350 SMITH FARM ROAD
MATTHEWS, NC  28105-0000

MHPM TV
1151 CRESTVIEW CIRCLE
MERIDIAN, MS  39301

MIA DICKERSON
ADDRESS ON FILE

MIA GAUTHIER
C/O THE CARLSON LAW FIRM PLC
ATTN: KATHRYN L KNOTTS, ESQ
1121 BRIARCREST DR, STE 200
BRYAN, TX  77802

MIA GAUTHIER
C/O THE CARLSON LAW FIRM PLC
ATTN: MICHAEL LARRIEUX, ESQ
1121 BRIARCREST DR, STE 200
BRYAN, TX  77802

MIA GAUTHIER
C/O THE CARLSON LAW FIRM PLC
ATTN: ZACHARY C SMITHERMAN, ESQ
1121 BRIARCREST DR, STE 200
BRYAN, TX  77802

MIA JOHNSON
ADDRESS ON FILE

MIA SHOES INC
9985 NW 19TH STREET
MIAMI, FL  33172

MIA WHITE
ADDRESS ON FILE

MIAH WADLEY
ADDRESS ON FILE

MICAH ALEXANDER
ADDRESS ON FILE

MICAH BASKIN
ADDRESS ON FILE

MICAH HARRIS
ADDRESS ON FILE

MICAH KNUE
ADDRESS ON FILE

MICAH MCELDERRY
ADDRESS ON FILE

MICAH MCGOWAN
ADDRESS ON FILE

MICAH ROGERS
ADDRESS ON FILE

MICAH WILSON
ADDRESS ON FILE

MICAHEL G BENNETT
ADDRESS ON FILE

MICAILA DORRIS
ADDRESS ON FILE

MICENZI WHITED
ADDRESS ON FILE

MICHAEL A. ESCOBEDO
ADDRESS ON FILE

MICHAEL A. MCCANN
ADDRESS ON FILE

MICHAEL ALLEN
ADDRESS ON FILE

MICHAEL BANKSTON
ADDRESS ON FILE

MICHAEL BARKER
ADDRESS ON FILE

MICHAEL BARNES JR
ADDRESS ON FILE

MICHAEL BELL
ADDRESS ON FILE

MICHAEL BLEDSOE
ADDRESS ON FILE

MICHAEL BOLTON
ADDRESS ON FILE

MICHAEL BROWN
ADDRESS ON FILE

MICHAEL BURKETT
ADDRESS ON FILE

MICHAEL CAMPION
ADDRESS ON FILE

MICHAEL CANO
ADDRESS ON FILE

MICHAEL CHAPPELL  ROBINSON
ADDRESS ON FILE

MICHAEL CLARK
ADDRESS ON FILE

MICHAEL COLE
ADDRESS ON FILE

MICHAEL COOPER
ADDRESS ON FILE

MICHAEL CRAFT
ADDRESS ON FILE

MICHAEL CROW
ADDRESS ON FILE

MICHAEL DAVIS
ADDRESS ON FILE

MICHAEL DEAN
ADDRESS ON FILE

MICHAEL DELHOM
ADDRESS ON FILE

MICHAEL DIXON
ADDRESS ON FILE

MICHAEL DRAKE
ADDRESS ON FILE

MICHAEL E CROMWELL
ADDRESS ON FILE

MICHAEL EUBANKS
ADDRESS ON FILE

MICHAEL FERRELL
ADDRESS ON FILE

MICHAEL FRANKLIN
ADDRESS ON FILE

MICHAEL GARRETT
ADDRESS ON FILE

MICHAEL GOLDMAN
ADDRESS ON FILE

MICHAEL GONZALEZ
ADDRESS ON FILE

MICHAEL GURLEY
ADDRESS ON FILE

MICHAEL H BLOOM
ADDRESS ON FILE

MICHAEL HANSEN
ADDRESS ON FILE

MICHAEL HAYES
ADDRESS ON FILE

MICHAEL HENRY JR
ADDRESS ON FILE

MICHAEL JENKINS
ADDRESS ON FILE

MICHAEL JERNIGAN
ADDRESS ON FILE

MICHAEL JOHN CLARK
ADDRESS ON FILE

MICHAEL JOHNSON
ADDRESS ON FILE

MICHAEL JOHNSON
ADDRESS ON FILE

MICHAEL JONES
ADDRESS ON FILE

MICHAEL K FARLOW JR
ADDRESS ON FILE

MICHAEL KASSIS
ADDRESS ON FILE

MICHAEL KASSIS
ADDRESS ON FILE

MICHAEL KILLINGS
ADDRESS ON FILE

MICHAEL LUMZY
ADDRESS ON FILE

MICHAEL LYONS
ADDRESS ON FILE

MICHAEL MARSHALL
ADDRESS ON FILE

MICHAEL MATTHEWS
ADDRESS ON FILE

MICHAEL MAXSON
ADDRESS ON FILE

MICHAEL MCKAY
ADDRESS ON FILE

MICHAEL MENEFEE JR
ADDRESS ON FILE

MICHAEL MILLS
ADDRESS ON FILE

MICHAEL MITCHELL
ADDRESS ON FILE

MICHAEL MOODY
ADDRESS ON FILE

MICHAEL MOORE
ADDRESS ON FILE

MICHAEL NORRIS
ADDRESS ON FILE

MICHAEL PAGE
ADDRESS ON FILE

MICHAEL PENDLETON
ADDRESS ON FILE

MICHAEL PETERSON
ADDRESS ON FILE

MICHAEL PHARR
ADDRESS ON FILE

MICHAEL PRADO
ADDRESS ON FILE

MICHAEL PRUNTY
ADDRESS ON FILE

MICHAEL R. BROWN
ADDRESS ON FILE

MICHAEL RATHER
ADDRESS ON FILE

MICHAEL REDMOND
ADDRESS ON FILE

MICHAEL REESE
ADDRESS ON FILE

MICHAEL RICHARD
ADDRESS ON FILE

MICHAEL RIGDON
ADDRESS ON FILE

MICHAEL ROBINSON
ADDRESS ON FILE

MICHAEL ROBINSON
ADDRESS ON FILE

MICHAEL ROBINSON
ADDRESS ON FILE

MICHAEL SAMUELS
ADDRESS ON FILE

MICHAEL SANDERS
ADDRESS ON FILE

MICHAEL SANDERS
ADDRESS ON FILE

MICHAEL SANFORD
ADDRESS ON FILE

MICHAEL SHAY KENNETTUR
ADDRESS ON FILE

MICHAEL SHORT
ADDRESS ON FILE

MICHAEL SMITH
ADDRESS ON FILE

MICHAEL SMITH
ADDRESS ON FILE

MICHAEL SNEED
ADDRESS ON FILE

MICHAEL STAMBAUGH
ADDRESS ON FILE

MICHAEL SWANIER
ADDRESS ON FILE

MICHAEL TERRELL
ADDRESS ON FILE

MICHAEL TILLEY
ADDRESS ON FILE

MICHAEL WASHINGTON
ADDRESS ON FILE

MICHAEL WATSON
ADDRESS ON FILE

MICHAEL WAWEE
ADDRESS ON FILE

MICHAEL WHITTEN
ADDRESS ON FILE

MICHAEL WILLIAMS
ADDRESS ON FILE

MICHAEL WILSON
ADDRESS ON FILE

MICHAEL YOUNG
ADDRESS ON FILE

MICHAELA DENNIS
ADDRESS ON FILE

MICHAELA TODD
ADDRESS ON FILE

MICHAELE BENJAMIN
ADDRESS ON FILE

MICHAREON KRISEL
ADDRESS ON FILE

MICHEAL AYER
ADDRESS ON FILE

MICHEAL BASSETT
ADDRESS ON FILE

MICHEAL BAYLOR
ADDRESS ON FILE

MICHEAL BONNET
ADDRESS ON FILE

MICHEAL KEYES
ADDRESS ON FILE

MICHEAL MABRY
ADDRESS ON FILE

MICHEAL MIMS
ADDRESS ON FILE

MICHEAL MIZE
ADDRESS ON FILE

MICHEALYA STEELE
ADDRESS ON FILE

MICHELE ARRANT
ADDRESS ON FILE

MICHELE CRUMP
ADDRESS ON FILE

MICHELE GENTRY
ADDRESS ON FILE

MICHELE IBARRA
ADDRESS ON FILE

MICHELE JAY
ADDRESS ON FILE

MICHELE LOBATON
ADDRESS ON FILE

MICHELE SMITH
ADDRESS ON FILE

MICHELE WHITE
ADDRESS ON FILE

MICHELLE CANCEL VEGA
ADDRESS ON FILE

MICHELLE COLE
ADDRESS ON FILE

MICHELLE EVANS
ADDRESS ON FILE

MICHELLE GUZMAN
ADDRESS ON FILE

MICHELLE HARRIS
ADDRESS ON FILE

MICHELLE HILE
ADDRESS ON FILE

MICHELLE HUDSON
ADDRESS ON FILE

MICHELLE HUGHES
ADDRESS ON FILE

MICHELLE JACKSON
ADDRESS ON FILE

MICHELLE JENNINGS
ADDRESS ON FILE

MICHELLE LEDAY
ADDRESS ON FILE

MICHELLE LEWIS
ADDRESS ON FILE

MICHELLE M RANCOUR ALDRIDGE
ADDRESS ON FILE

MICHELLE MARTIN
ADDRESS ON FILE

MICHELLE MOORE
ADDRESS ON FILE

MICHELLE MUSE
ADDRESS ON FILE

MICHELLE ODONNELL
ADDRESS ON FILE

MICHELLE ORTIZ
ADDRESS ON FILE

MICHELLE PRITCHETT
ADDRESS ON FILE

MICHELLE PRUITT
ADDRESS ON FILE

MICHELLE RIVERS
ADDRESS ON FILE

MICHELLE RUSSELL
ADDRESS ON FILE

MICHELLE SIERRA
ADDRESS ON FILE

MICHELLE SPURLOCK
ADDRESS ON FILE

MICHELLE STEWART
ADDRESS ON FILE

MICHELLE SWAN
ADDRESS ON FILE

MICIAH STEELE
ADDRESS ON FILE

MICKEY COOK
ADDRESS ON FILE

MICKI BROWN
ADDRESS ON FILE

MICKI SIMMONS
ADDRESS ON FILE

MID SOUTH EMERGENCY LIGHT SERVICE CO.
8885 GOODMAN
OLIVE BRANCH, MS  38654

MID-AMERICA STORE FIXTURES
2195 BROEHM RD
OBETZ, OH  43207

MIDDLE TN ELECTRIC MEMBERSHIP
PO BOX 330008
MURFREESBORO, TN  37133

MID-SOUTH BUSINESS CONSTRUCTION, LLC.
46 MALONE RD
JACKSON, TN  38305

MID-SOUTH ELECTRIC CONTRACTORS INC
3869 NEW GETWELL ROAD
MEMPHIS, TN  38118

MIDSOUTH FIRE LLC
1042 FRANCES STREET
HATTIESBURG, MS  39402

MID-SOUTH FIRE SOLUTIONS
669 AERO DRIVE
SHREVEPORT, LA  71107

MIDWEST FASTENER CORPORATION
9031 SHAVER ROAD
PORTAGE, MI  49024

MIDWEST SERIVCE & SUPPLY, INC.
201 MAIN STREET
NEW HAVEN, IN  46774

MIDWEST SERIVCE & SUPPLY, INC.
3301 WAYNE TRACE
FORT WAYNE, IN  46806

MIDWEST SERVICE HOLDINGS LLC
3301 WAYNE TRACE
FORT WAYNE, IN  46806

MIDWEST SERVICE HOLDINGS LLC
9501 AIRPORT DR
FORT WAYNE, IN  46809

MIDWEST TRADING GROUP
1400 CENTRE CIRCLE
DOWNERS GROVE, IL  60515

MIDWOOD DISTRIBUTORS INC.
209 EAST 11TH AVENUE
ROSELLE, NJ  07203

MIESCHA WHITE
ADDRESS ON FILE

MIESHA PATTERSON
ADDRESS ON FILE

MIESHA TAYLOR
ADDRESS ON FILE

MIGUEL ALVARADO
ADDRESS ON FILE

MIGUEL DE MIGUEL FELIX
ADDRESS ON FILE

MIGUEL MONTREAL
ADDRESS ON FILE

MIGUEL SANTOS
ADDRESS ON FILE

MIGUEL ZAVALA
ADDRESS ON FILE

MIKAELAH SMITH
ADDRESS ON FILE

MIKAYLA BRIDGES
ADDRESS ON FILE

MIKAYLA BURKETT
ADDRESS ON FILE

MIKAYLA BURNS
ADDRESS ON FILE

MIKAYLA DILLON
ADDRESS ON FILE

MIKAYLA N. MORRISON
ADDRESS ON FILE

MIKAYLA ROCK
ADDRESS ON FILE

MIKAYLA WILSON
ADDRESS ON FILE

MIKAYLE HARDY
ADDRESS ON FILE

MIKE CAMPBELL
ADDRESS ON FILE

MIKE CARTER
ADDRESS ON FILE

MIKE DYSON
ADDRESS ON FILE

MIKE EASON
ADDRESS ON FILE

MIKE GARCIA
ADDRESS ON FILE

MIKE GRISSOM
ADDRESS ON FILE

MIKE JONES
ADDRESS ON FILE

MIKE MINIFEE
ADDRESS ON FILE

MIKE RIXIE
ADDRESS ON FILE

MIKE ROBINSON
ADDRESS ON FILE

MIKE SEABORNE
ADDRESS ON FILE

MIKE SEABORNE
ADDRESS ON FILE

MIKE SHARP JR
ADDRESS ON FILE

MIKE SHOEMAKER
ADDRESS ON FILE

MIKE TURNER
ADDRESS ON FILE

MIKEHIA MYERS
ADDRESS ON FILE

MIKEL HAYES
ADDRESS ON FILE

MIKHAIL BROWN
ADDRESS ON FILE

MIKIYAH KNOX
ADDRESS ON FILE

MIKKAYA TAYLOR
ADDRESS ON FILE

MIKYRA SPARKS
ADDRESS ON FILE

MIKYRIA WINN
ADDRESS ON FILE

MILACA
10401 BREN ROAD
MINNETONKA, MN  55343

MILAGRO GRANADOS
ADDRESS ON FILE

MILAGROS RAMOS
ADDRESS ON FILE

MILAN THOMAS
ADDRESS ON FILE

MILBERG FACTORS
99 PARK AVE
NEW YORK, NY  10016

MILDRED JORDAN
ADDRESS ON FILE

MILDRED MCKENZIE
ADDRESS ON FILE

MILEN LLC
1760 APOLLO COURT
MARINER, CA  90740

MILLER & SONS GARAGE DOORS
P.O. BOX 845
RIPLEY, MS  38663

MILLER ELECTRIC COMPANY
6805 SOUTHPOINT PKWY
JACKSONVILLE, FL  32216

MILLER-HUMPHREY PLUMBING
AND ELECTRIC
602 E. PARK AVE
ENTERPRISE, AL  36330

MILLERS SAFE AND LOCK SERVICE
P.O. BOX 798
TUPELO, MS  38802

MILLEY GONZALEZ
ADDRESS ON FILE

MILLINGTON PARTNERS LP
C/O COMM ADVISORS ASSET SERV
5101 WHEELIS DRIVE SUITE 320
MEMPHIS, TN  38117

MILLINGTON PLAZA PARTNERS, LLC
2926 FOSTER CREIGHTON DR
NASHVILLE, TN  37204

MILLS ELECTRIC CO., INC
4000 37TH ST E
TUSCALOOSA, AL  35405

MILLS FLEET FARM
2401 S MEMORIAL DR
APPLETON, WI  54914

MILO RUFFIN
ADDRESS ON FILE

MILTON HARPER
ADDRESS ON FILE

MILTON SEMIEN
ADDRESS ON FILE

MILY RODRIGUEZ FERNANDEZ
ADDRESS ON FILE

MINDY CABINETS
4942 FIRESTONE BLVD
SOUTH GATE, CA  90280

MINDY DAVIDSON
ADDRESS ON FILE

MINDY JOHNSON
ADDRESS ON FILE

MINGLEDORFFS INC.
28455 NETWORK PLACE
CHICAGO, IL  60673-1284

MINGLEDORFFS INC.
P.O. BOX 2608
6675 JONES MILL COURT
NORCROSS, GA  30091

MINGLEWOOD PROPERTIES LTD
JACOB WILLIAMSON
205 NORTH WASHINGTON AVENUE
MARSHALL, TX  75670

MINGLEWOOD PROPERTIES LTD
PO BOX 1806
MARSHALL, TX  75671

MINGLEWOOD PROPERTIES LTD
PO BOX 1806
MARSHALL, TX  75671-1806

MINIIMAH SAAFIR
ADDRESS ON FILE

MINNET SPARKS
ADDRESS ON FILE

MINNIE BURTON-POWE
ADDRESS ON FILE

MINNIE POWE
ADDRESS ON FILE

MINOL, INC
PO BOX 206243
DALLAS, TX  75320

MINTON BRIDALS
281 MCGREGOR AVE S
MOBILE, AL  36608

MINTONS BRIDALS & FORMALS
281 SOUTH MCGREGOR AVE
MOBILE, AL  36608

MINUTEMAN ADJUSTERS, INC.
220 KAUFMAN FINANCIAL CENTER,
SUITE 130, 30833 NW HWY
FARMINGTON, MI  48334

MIQUELA VASSER
ADDRESS ON FILE

MIRACLE BAREFIELD
ADDRESS ON FILE

MIRACLE MATHIS
ADDRESS ON FILE

MIRACLE MITCHELL
ADDRESS ON FILE

MIRACLE MOBLEY
ADDRESS ON FILE

MIRACLE PATE
ADDRESS ON FILE

MIRACLECORP PRODUCTS
2425 W DOROTHY LN
DAYTON, OH  45439

MIRANDA CRUMPTON
ADDRESS ON FILE

MIRANDA DILLON
ADDRESS ON FILE

MIRANDA HANNON-MAYER
ADDRESS ON FILE

MIRANDA KIDDY
ADDRESS ON FILE

MIRANDA PARKER
ADDRESS ON FILE

MIRANDA TERRY
ADDRESS ON FILE

MIRELLA RAMOSMONRREAL
ADDRESS ON FILE

MIRIAM ESCOBAR
ADDRESS ON FILE

MIRIAM GARZA
ADDRESS ON FILE

MIRIAM RODRIGUEZ
ADDRESS ON FILE

MIRNA ACOSTA
ADDRESS ON FILE

MIRNA ENAMORADO
ADDRESS ON FILE

MIRYAM ONTIVEROS
ADDRESS ON FILE

MISCO ENTERPRISES
250 CARTER DRIVE SUITE 3
GREEN BROOK, NJ  08812

MISIYAH CAGE
ADDRESS ON FILE

MISSEL SHUTTLE SERVICE
22 PEPS POINT RD
HATTIESBURG, MS  39401

MISSISSIPPI ATTORNEY GENERAL
550 HIGH ST
JACKSON, MS  39201

MISSISSIPPI ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  37205-0220

MISSISSIPPI BRAVE
P.O. BOX 97389
JACKSON, MS  39288

MISSISSIPPI BROADCASTERS
P.O. BOX 1699
MERIDIAN, MS  39302

MISSISSIPPI COUNTY
SUSAN MCCORMICK COLLECTOR
200 WEST WALNUT ROOM 104
GOSNELL, AR  72315

MISSISSIPPI DEPARTMENT OF
AGRICULTURE &
COMMERCE BUREAU OF REGULATORY
SERVICES
PO BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF
AGRICULTURE AND COMMERCE
P.O BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF
BOX 3649
JACKSON, MS  39207

MISSISSIPPI DEPARTMENT OF
TRANSPORTATION
BOX 1850
JACKSON, MS  39215

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF HEALTH - BOILER AND
PRESSURE VESSEL SAFETY
BOILER AND PRESSURE VESSEL SAFETY
PO BOX 1700
JACKSON, MS  39215

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI EMBROIDERY
670 WEATHERSBY RD, SUITE 100
HATTIESBURG, MS  39402

MISSISSIPPI FILTERS
P.O. BOX 7263
SHERWOOD, AR  72124

MISSISSIPPI FILTERS
PO BOX 373
HERNANDO, MS  38632

MISSISSIPPI FIRE
FREDS FIRE EXTINGUISHERS
P. O. BOX 15122
HATTIESBURG, MS  39404

MISSISSIPPI GULF COAST CHAMBER
OF COMMERCE, INC.
11975 SEAWAY ROAD
GULFPORT, MS  39503

MISSISSIPPI LAW ENFORCEMENT
OFFICERS ASSOCIATION
14 SOUTHGATE ROAD
HATTIESBURG, MS  39401

MISSISSIPPI MISS HOSPITALITY
PO BOX 1103
HATTIESBURG, MS  39403

MISSISSIPPI OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 1609
JACKSON, MS  39225-2947

MISSISSIPPI OFFICE OF THE ATTORNEY
GENERAL
ATTN LYNN FITCH
550 HIGH ST
JACKSON, MS  39201

MISSISSIPPI OIL
6734 US HWY 49
HATTIESBURG, MS  39402

MISSISSIPPI POWER COMPANY
2992 W BEACH BLVD
GULFPORT, MS  39501

MISSISSIPPI POWER COMPANY
P.O. BOX 4275
GULFPORT, MS  39502

MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM, AL  35201

MISSISSIPPI SAFE AND LOCK, INC.
1202 SPRINGRIDGE ROAD
CLINTON, MS  39056

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS  39201

MISSISSIPPI SECURITIES DIVISION
401 MISSISSIPPI ST
JACKSON, MS  39201

MISSISSIPPI SOCIETY OF CERTIFIED PUBLIC
ACCOUNTANTS
CERTIFIED PUBLIC ACCOUNTANTS
306 SOUTHAMPTON ROW
RIDGELAND, MS  39157

MISSISSIPPI SOCIETY OF
CERTIFIED PUBLIC ACCOUNTANTS
306 SOUTHHAMPTON ROW
RIDGELAND, MS  39157

MISSISSIPPI SOUTHERN TRADING
PO BOX 402340
ATLANTA, GA  30384

MISSISSIPPI STATE TAX COMMISSION
AND FRANCHISE TAX DIVISION
PO BOX 1033
JACKSON, MS  39215-1033

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI TAX COMMISSION
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSOURI STAFFING
C/O LIBERTY BANK
PO BOX 55
ALTON, IL  62002

MISSY BASWELL
ADDRESS ON FILE

MISSY DOTSON
ADDRESS ON FILE

MISTER SWEEPER
PO BOX 560048
DALLAS, TX  75356

MISTI LEOS
ADDRESS ON FILE

MISTY ISOM
ADDRESS ON FILE

MISTY MARTIN
ADDRESS ON FILE

MISTY MARTIN
ADDRESS ON FILE

MISTY NAVARRE
ADDRESS ON FILE

MISTY STRICKLAND
ADDRESS ON FILE

MISTY WALKER
ADDRESS ON FILE

MITCHEL LINDSEY
ADDRESS ON FILE

MITCHELL BRELAND
ADDRESS ON FILE

MITCHELL MARRELL MYES
ADDRESS ON FILE

MITCHELL MCCULLUM
ADDRESS ON FILE

MITCHELL OVERSTREET
ADDRESS ON FILE

MITCHELL SIGNS, INC
3200 HWY 45 N
NORTH, MS  39301

MITCHELL THOMAS
ADDRESS ON FILE

MITCHELL THOMPSON
ADDRESS ON FILE

MITCHELL TOOLS
7758 US HWY 49
HATTIESBURG, MS  39402

MITCHELL WOODS
ADDRESS ON FILE

MITCHELL WRIGHT
ADDRESS ON FILE

MITZY CARRILLO
ADDRESS ON FILE

MIYA AGEE
ADDRESS ON FILE

MIYA KEYES
ADDRESS ON FILE

MIYA LOVE
ADDRESS ON FILE

MIZE HEATING AND AIR
PO BOX 1589
SEARCY, AR  72145

MJ BULLOCK
ADDRESS ON FILE

MJG TRADING COMPANY
10 MALCOLM AVE, UNIT 2
TETERBORO, NJ  07608

MMC MATERIALS, INC.
P.O. BOX 16474
HATTIESBURG, MS  39404

MMI DINING SYSTEMS LLC
1000 RED FERN PLACE
FLOWOOD, MS  39232

MO SAIZON
ADDRESS ON FILE

MOBILE AREA WATER AND SEWER
P. O. 830130
BIRMINGHAM, AL  35283

MOBILE COUNTY CONSUMER PROTECTION
DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

MOBILE COUNTY LICENSE COMMISSION
SALES TAX DEPT
PO DRAWER 161009
MOBILE, AL  36616

MOBILE COUNTY REVENUE COMMISSIONER
KIM HASTIE
PO BOX 1169
MOBILE, AL  36633

MOBILE COUNTY
205 GOVERNMENT ST
MOBILE, AL  36644

MOBILE FESTIVAL ACQUISTIONLLC
P.O. BOX 936058
ATLANTA, GA  31193

MOBILE GLASS INC
P.O. BOX 1775
GREENWOOD, MS  38930

MOBILE GLASS LLC
364 BAY SHORE AVE
MOBILE, AL  36607

MOBILE GLASS LLC
PO BOX 70136
MOBILE, AL  36670

MOBILE MUNICIPAL COURT
CITY OF MOBILE
PO  BOX 2446
MOBILE, AL  36652

MOBILE POLICE DEPARTMENT
ATTN  ALARM OFFICER
2460 GOVERNMENT BLVD
MOBILE, AL  36606

MOBILE SOLVENTS & SUPPLY, INC.
PO BOX 13385
MOBILE, AL  36663

MODE TRANSPORTATION, LLC
ATTN: LOCKBOX OPS BOX 654371
IRVING, TX

MODERN AIR CONDITIONING, INC.
4828 PINE AVENUE
PO BOX 7588
PASADENA, TX  77508

MODERN MILL INC
1140 FRANK OAKES RD
MCCOMB, MS  39648

MODERN PLUMBING CO INC
PO BOX 7587
PASADENA, TX  77508

MODESTY STRAUGHN
ADDRESS ON FILE

MODESTY TOLBERT
ADDRESS ON FILE

MOHAMED DIABY
ADDRESS ON FILE

MOHAWK FACTORING INC.
P O BOX 845059
LOS ANGELES, CA  90084

MOHAWK HOME
160 S INDUSTRIAL BLVD
CALHOUN, GA  30701

MOHR AIR CONDITIONING
251 EAST UNION
WYNNE, AR  72396

MOHR RETAIL LLC
257 E RIDGEWOOD AVE
SUITE 306
RIDGEWOOD, NJ  07450

MOLLIE DARLING
ADDRESS ON FILE

MOMENI INC
60 BROAD STREET
CARLSTADT, NJ  07072

MOMENTUM EDUCATION INC
228 E 45TH ST, FL 4
NEW YORK, NY  10017

MONA LAWRENCE
ADDRESS ON FILE

MONARCA ENTERPRISES
71 N VIA LOS ALTOS
NEWBURY PARK, CA  91320

MONARCH BRANDS INC.
11350 NORCOM ROAD
PHILADELPHIA, PA  19154

MONIC BORGES
ADDRESS ON FILE

MONICA BASS
ADDRESS ON FILE

MONICA BEAL
ADDRESS ON FILE

MONICA GODINA
ADDRESS ON FILE

MONICA GOVEA
ADDRESS ON FILE

MONICA HOLT
ADDRESS ON FILE

MONICA HORN
ADDRESS ON FILE

MONICA LAND DBA
SEE IT CLEAN WINDO WASHING SER
801 MAYFIELD ROAD
KILMICHAEL, MS  39747

MONICA MCKEVITT
ADDRESS ON FILE

MONICA MOORE
ADDRESS ON FILE

MONICA REESE
ADDRESS ON FILE

MONICA STOKES
ADDRESS ON FILE

MONICA STUART
ADDRESS ON FILE

MONICA WEARY
ADDRESS ON FILE

MONICA WILLIAMS
ADDRESS ON FILE

MONIKA DREWES
ADDRESS ON FILE

MONIQUA RAGSDALE
ADDRESS ON FILE

MONIQUE AMOS
ADDRESS ON FILE

MONIQUE BUTLER
ADDRESS ON FILE

MONQUELLE WIGFALL
ADDRESS ON FILE

MONROE COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

MONROE COUNTY TAX COLLECTOR
PO BOX 684
ABERDEEN, MS  39730

MONROE KUT INC
328 HIGHWAY 145 N
ABERDEEN, MS  39730

MONROE RETAIL GROUP LLC
11701 BEE CAVES RD, STE 262
AUSTIN, TX  78738

MONROE RETAIL GROUP, LLC
TODD ROUTH C/O WELLS FARGO BANK
PO BOX 260173
DALLAS, TX  75326

MONSHELL BURROWS
ADDRESS ON FILE

MONSTER WORLDWIDE, INC.
ATTN: LISA PARKER
P.O. BOX 90364
CHICAGO, IL  60696

MONTEAYAIRES WILLIAMS
ADDRESS ON FILE

MONTEBELLO GLASS & MIRROR CO.
1918 W. WHITTIER BLVD
MONTEBELLO, CA  90640

MONTERRIS SMITH
ADDRESS ON FILE

MONTGOMERY COUNTY CLERK
ATTN: BUSINESS LICENSE
350 PAGEANT LANE
SUITE 502
CLARKSVILLE, TN  37040

MONTGOMERY COUNTY REVENUE
COMMISSIONER
101 S LAWRENCE ST
MONTGOMERY, AL

MONTGOMERY COUNTY REVENUE
COMMISSIONER
P.O. BOX 4720
MONTGOMERY, AL  36103

MONTGOMERY COUNTY TRUSTEE
350 PAGEANT LN, STE 101-B
CLARKSVILLE, TN  37040

MONTGOMERY COUNTY TRUSTEE
P.O. BOX 1005
CLARKSVILLE, TN  37041

MONTGOMERY COUNTY TRUSTEE
PROPERTY TAXES
350 PAGEANT LN, STE 101-B
CLARKSVILLE, TN  37040

MONTGOMERY WATER WORKS&
SEWER BOARD
P.O. BOX 1670
MONTGOMERY, AL  36102

MONTOYA RUDY
ADDRESS ON FILE

MONTRAEL NETTLES
ADDRESS ON FILE

MONTREALE MAGEE
ADDRESS ON FILE

MONTRICE BOULANGER
ADDRESS ON FILE

MONYA JONES
ADDRESS ON FILE

MOOD MEDIA
P.O.BOX 71070
CHARLOTTE, NC  28272

MOODYS HEATING , A/C AND ELETRIC
107 SOUTH LAKE
BLYTHEVILLE, AR

MOORE AIR & HEAT, LLC
52253 PULS COURT
INDEPENDENCE, LA  70443

MOORE FIRE EXTINGUISHER SERVIC
P.O. BOX 1432
WEST MONROE, LA  71294

MOORE HANDYMAN SERVICES
18 WINNERS CIRCLE
CABOT, AR  72023

MOORES LOCK & KEY, LLC
P.O. BOX 346
HATTIESBURG, MS  39403

MOORHEAD FOOD SERVICES
7225 GRESHAM TRACE
CUMMING, GA  30040

MOREHOUSE SALES & USE TAX COMMISSION
P. O. BOX 672
BASTROP, LA  71221-0672

MOREHOUSE SALES AND USE TAX
COMMISSION
123 E MADISON AVE
BASTROP, LA  71220

MORGAN ALLEN
ADDRESS ON FILE

MORGAN BARNES
ADDRESS ON FILE

MORGAN BYNUM
ADDRESS ON FILE

MORGAN CARLOCK
ADDRESS ON FILE

MORGAN CHILLS
ADDRESS ON FILE

MORGAN DAVIS
ADDRESS ON FILE

MORGAN ELECTRIC
P.O. BOX 191177
MOBILE, AL  36619

MORGAN HOSFORD
ADDRESS ON FILE

MORGAN STANLEY
ADDRESS ON FILE

MORGAN TAYLOR PRODUCTIONS, LLC
2021 BLUFF CREEK ST. APT 308
EL PASO, TX  79911

MORGAN WILLIAMS
ADDRESS ON FILE

MORGANS MECHANICAL
P.O. BOX 516
AMITE, LA  70422

MORI PALMORE
ADDRESS ON FILE

MORIO ROBINSON
ADDRESS ON FILE

MORRIS BARKER
ADDRESS ON FILE

MORRIS MITCHELL
ADDRESS ON FILE

MORRIS NETWORK OF MISSISSIPPI, INC
P.O. BOX 2500
GULFPORT, MS  39505

MORRIS PANNELL
ADDRESS ON FILE

MORRISON COHEN LLP
909 THIRD AVENUE
NEW YORK, NY  10022

MORTEGA JACKSON
ADDRESS ON FILE

MORYAH CLEARY
ADDRESS ON FILE

MOSAIC BATH & HOME LLC
347 5TH AVENUE SUITE 201
NEW YORK, NY  10016

MOSES MONROE
ADDRESS ON FILE

MOTION INDUSTRIES INC
PO BOX 849737
DALLAS, TX  75284

MOTIVATIONAL FULFILLMENT
& LOGISTICS SERVICES
15097 VAN VLIET AVE
CHINO, CA  91710

MOUNT VERNON MILLS LLC
P.O. BOX 405490
ATLANTA, GA  30384-5490

MOUNTAIN VIEW INDUSTRIES, INC.
110 MOUNTAIN VIEW IND. LANE
CLOVER, SC  29710

MOURIYONA TRAYLOR
ADDRESS ON FILE

MP ELECTRIC - DONT USE
116 STRICKLEN AVENUE
DEL RIO, TX  78840

MP ELECTRIC INC
PO BOX 20184
WACO, TX  76702

MP2 ENERGY TEXAS LLC
PO BOX 733560
DALLAS, TX  75373

MPS FIFTH THIRD
38 FOUNTAIN SQ PLZ
CINCINNATI, OH  45202-3102

MR DANS PLUMBING INC
2285 US HWY 78 W
OXFORD, AL  36203

MR ROOTER OF GREATER WAYNESBORO
248A TURNER ST
WAYNESBORO, MS  39367

MR ROOTER OF JACKSON
407 BRIARWOOD DR SUITE 222A
TUPELO, MS  38804

MR ROOTER PLUMBING - TUPELO
1020 NORTH GLOSTER ST PBM 235
TUPELO, MS  38804

MR SIPPI BEVERAGES
PO BOX 16492
HATTIESBURG, MS  39404

MR WINDOW CLEANING
24930 WASHINGTON AVE. 948
MURRIETA, CA  92564

MR. ELECTRIC OF HOUMA
PO BOX 20155
HOUMA, LA  70360

MR. ELECTRIC OF WEST FORTH WORTH
119 NW HILLERY STREET
BURLESON, TX  76028

MR. ELECTRIC
660 UNIVERSITY BLVD SUITE H
BIRMINGHAM, AL  35233

MR. MICHEAL W. DENDY
ADDRESS ON FILE

MR. ROOTER OF CENTRAL TEXAS
3615 FRANKLIN AVE 300
WACO, TX  76710

MRO MARYRUTH, LLC
1171 S. ROBERTSON BLVD, 148
LOS ANGELES, CA  90035

MS DEPT OF AGRICULTURE &
COMMERCE-CONSUMER PROTECTION
P O BOX 1609
JACKSON, MS  39215

MS DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON, MS  39215

MS DEPT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MS EQUITIES LLC
C/O NIGHTINGALE PROPERTIES LLC
ATTN ELIE SCHWARTZ
1430 BROADWAY, STE 10018
NEW YORK, NY  10018

MS EQUITIES LLC
MS EQUITIES LLC
PO BOX 306385
NASHVILLE, TN  37230

MS EXPRESS LLC
5701 MCALPINE STREET
SHREVEPORT, LA  71109

MS SECRETARY OF STATE
P.O. BOX 136
401 MISSISSIPPI STREET
JACKSON, MS  39205

MS STATE DEPARTMENT OF HEALTH
MILK & DAIRY/ O-300
P.O. BOX 1700
JACKSON, MS  39215

MS STATE DEPT OF HEALTH
MILK & DAIRY/O-300
P O BOX 1700
JACKSON, MS  39215

MS STATE TAX COMMISSION
500 CLINTON CENTER DR
CLINTON, MS  39056

MS STATE TAX COMMISSION
P.O. BOX 23075
JACKSON, MS  39225

MS STATE TAX COMMISSION
P.O. BOX 960
JACKSON, MS  39205

MS TRADING
1236 EAST 32ND STREET
BROOKLYN, NY  11210

MSI INVENTORY SERVICE CORP.
P.O. BOX 320129
FLOWOOD, MS  39232

MSP DESIGN GROUP
641 PHOENIX DRIVE
VIRGINIA BEACH, VA  23452

MTI CONNECT, LLC
7254 N TEUTONIA AVE
MILWAUKEE, WI  53209

MTZ BUILDING MATERIAL COMPANY LLC
701 HANOVER DRIVE,  208
GRAPEVINE, TX  76051

MUELLER SPORTS MEDICINE INC.
P.O. BOX  99
PRAIRIE DU SAC, WI  53578

MULLICAN FLOORING
PO BOX 3549
JOHNSON CITY, TN  37602

MUNICIPAL CLERK
ATTN MICHELLE PORTER
PO BOX 560
BROOKHAVEN, MS  39602

MUNICIPAL UTILITIES BOARD OF
ALBERTVILLE
P.O. BOX 130
ALBERTVILLE, AL  35950

MUNN ENTERPRISES
7712 US HWY 49 N
HATTIESBURG, MS  39402

MURFREESBORO ELECTRIC
PO BOX 9
MURFREESBORO, TN  37133

MURFREESBORO WATER AND SEWER
300 NW BROAD ST
MURFREESBORO, TN  37130

MURFREESBORO WATER AND SEWER
P.O. BOX 897
MURFREESBORO, TN  37133

MURRAY FARR
ADDRESS ON FILE

MUSA FARID
ADDRESS ON FILE

MUSCOGEE COUNTY TAX COMMISSIONER
ATTN LULA HUFF, TAX COMMISSIONER
3111 CITIZENS WAY, 1ST FL
COLUMBUS, GA  31906

MUSCOGEE COUNTY TAX COMMISSIONER
P.O. BOX 1441
COLUMBUS, GA  31902

MUSHKIL ASAN INC. DBA
ROYAL PILLOWS INC.
1515 CROSBY STREET
ROCKFORD, IL  61107

MUTA BURTON
ADDRESS ON FILE

MUTUAL OF OMAHA
P.O. BOX 2147
OMAHA, NE  68103

MUZAK LLC
P O BOX 71070
CHARLOTTE, NC  28272

MVP GROUP INTERNATIONAL, INC.
1031LE GRAND BLVD
CHARLESTON, SC  29492

MWC MEDIA
P O BOX 40506
NASHVILLE, TN  37204

MY FREIGHT WORLD
PO BOX 411213
KANSAS CITY, MO  64141

MY LUCKY PEARLS
110 TROOPER DRIVE
HOT SPRINGS, AR  71913

MYA CONNOR
ADDRESS ON FILE

MYA DUDLEY
ADDRESS ON FILE

MYA EVERETT
ADDRESS ON FILE

MYA HERNANDEZ
ADDRESS ON FILE

MYA LEACH
ADDRESS ON FILE

MYA MADDEN
ADDRESS ON FILE

MYA PAUKEN
ADDRESS ON FILE

MYA PAYTON
ADDRESS ON FILE

MYA POOLE
ADDRESS ON FILE

MYA RICHARDSON
ADDRESS ON FILE

MYA SCOTT
ADDRESS ON FILE

MYA WASHINGTON
ADDRESS ON FILE

MYA WATSON
ADDRESS ON FILE

MYCHAEL SMITH
ADDRESS ON FILE

MYEASHA BOYD
ADDRESS ON FILE

MYEEA FORD
ADDRESS ON FILE

MYEISHA WILLIAMS
ADDRESS ON FILE

MYESHA HILL
ADDRESS ON FILE

MYESHA THOMAS
ADDRESS ON FILE

MYESHIA DAUGHTRY
ADDRESS ON FILE

MYFREIGHTWORLD CARRIER MANAGMENT,
INC
7133 W 95TH STREET SUITE 205
OVERLAND PARK, KS  66212

MYJA FLOYD
ADDRESS ON FILE

MYJG, LLC
107 GRIFFITH ROAD
HATTIESBURG, MS  39402

MYKA ANTOINETTE MILES
ADDRESS ON FILE

MYKALA MANN
ADDRESS ON FILE

MYKAYLA GAITHER
ADDRESS ON FILE

MYKEYIA CAMPBELL
ADDRESS ON FILE

MYKIA HUTCHINSON
ADDRESS ON FILE

MYKIRIA MARION
ADDRESS ON FILE

MYLACIA ROBINSON
ADDRESS ON FILE

MYLASHIS HOWELL
ADDRESS ON FILE

MYLEK DOTSON
ADDRESS ON FILE

MYLES TRENTHAM
ADDRESS ON FILE

MYLETEX INTERNATIONAL INC.
27 8TH STREET
PASSAIC, NJ  07055

MYNEKA STUBBS
ADDRESS ON FILE

MYNIA CARTER
ADDRESS ON FILE

MYRA DAVIS
ADDRESS ON FILE

MYRA THORNELL
ADDRESS ON FILE

MYRANDA JOHNSON
ADDRESS ON FILE

MYRNA PRINGLE
ADDRESS ON FILE

MYRON HARRIS
ADDRESS ON FILE

MYRON MCLENDON
ADDRESS ON FILE

MYSHA OWENS
ADDRESS ON FILE

MYSTIC LLC
ATTN LEO STERNFELS
PO BOX 100
PLATTENVILLE, LA  70393

MYSTIC, LLC
PO BOX 100
PLATTENVILLE, LA  70393

MYTAVIA T. SAMUELS
ADDRESS ON FILE

N.E.T SYSTEMS INC.
P.O. BOX 525
BLYTHEVILLE, AR  72316

NACOGDOCHES CTRL APPRSL DIST
216 W HOSPITAL STREET
NACOGDOCHES, TX  75961

NACOGDOCHES SHEET METAL & PLUMBING
LTD.
PO BOX 631277
NACOGDOCHES, TX  75963

NAHYEA WILLIAMS
ADDRESS ON FILE

NAJE THETFORD
ADDRESS ON FILE

NAJIB RASULI
ADDRESS ON FILE

NAKAILA BANKS
ADDRESS ON FILE

NAKALE CHAMBLIN
ADDRESS ON FILE

NAKEEBA STAGG
ADDRESS ON FILE

NAKEISHA CUMMINGS
ADDRESS ON FILE

NAKEIYA LANGSTON
ADDRESS ON FILE

NAKESHA RHEA
ADDRESS ON FILE

NAKESHIA JOHNSON
ADDRESS ON FILE

NAKEVIA TINKER
ADDRESS ON FILE

NAKEYA SMITH
ADDRESS ON FILE

NAKHIA MENYWEATHER
ADDRESS ON FILE

NAKIA ALLEN
ADDRESS ON FILE

NAKIA BLACKMON
ADDRESS ON FILE

NAKIYAH CLARK
ADDRESS ON FILE

NAKIYIA EASTERLING
ADDRESS ON FILE

NAKYRIA GREER
ADDRESS ON FILE

NANCE AND SONS
941 COUNTY RD 721
RIPLEY, MS  38663

NANCEY STONE
ADDRESS ON FILE

NANCI LEDESMA
ADDRESS ON FILE

NANCY ANDERSON
ADDRESS ON FILE

NANCY BATY
ADDRESS ON FILE

NANCY BROWN
ADDRESS ON FILE

NANCY BUTLER
ADDRESS ON FILE

NANCY CASTILLO
ADDRESS ON FILE

NANCY CHAVEZ HERNANDEZ
ADDRESS ON FILE

NANCY CISNEROS
ADDRESS ON FILE

NANCY REECE
ADDRESS ON FILE

NANCY URESTI
ADDRESS ON FILE

NANETTE R EZELL
ADDRESS ON FILE

NAOMI WEST
ADDRESS ON FILE

NAOMI WHITE
ADDRESS ON FILE

NAOMI WYCH
ADDRESS ON FILE

NAQUADRIC MCGRUDER
ADDRESS ON FILE

NARDONE & COMPANY, INC.
844 RITCHIE HWY STE 201
SEVERNA PARK, MD  21146

NASHEKA LEE
ADDRESS ON FILE

NASHEKIA VILLAFRANCO
ADDRESS ON FILE

NASHIKA JOHNSON
ADDRESS ON FILE

NASHVILLE ELECTRIC SERVICE
1214 CHURCH STREET
NASHVILLE, TN  37246

NASTASHIA WILLIAMS
ADDRESS ON FILE

NASTOSHIA BALLARD
ADDRESS ON FILE

NATALEIGH WALKER
ADDRESS ON FILE

NATALIE BARRON
ADDRESS ON FILE

NATALIE E. NEWTON
ADDRESS ON FILE

NATALIE EDWARDS
ADDRESS ON FILE

NATALIE HENRIQUEZ
ADDRESS ON FILE

NATALIE HILL
ADDRESS ON FILE

NATALIE LOISEAU
ADDRESS ON FILE

NATALIE MARTIN
ADDRESS ON FILE

NATALIE MARTINEZ
ADDRESS ON FILE

NATALIE RAMNEY FUENTES
ADDRESS ON FILE

NATALIE VALLE COSME
ADDRESS ON FILE

NATALYN DAUGHERTY
ADDRESS ON FILE

NATASHA COLLINS
ADDRESS ON FILE

NATASHA FORD
ADDRESS ON FILE

NATASHA FOSTER
ADDRESS ON FILE

NATASHA HALL
ADDRESS ON FILE

NATASHA STUTES
ADDRESS ON FILE

NATASIA BARNES
ADDRESS ON FILE

NATAVIA JACKSON
ADDRESS ON FILE

NATCHEZ HEATING AND COOLING
152 HOMOCHITTO STREET
NATCHEZ, MS  39120

NATCHITOCHES TAX COMMISSION
220 EAST FIFTH ST. P. O. BOX 639
NATCHITOCHES, LA  71458-0639

NATCO PRODUCTS CORP
P.O. BOX 219994
KANSAS CITY, MO  64121

NATE LYNCH
ADDRESS ON FILE

NATE MARRY
ADDRESS ON FILE

NATE MOSS
ADDRESS ON FILE

NATHAN BOTTS
ADDRESS ON FILE

NATHAN FONTENOT
ADDRESS ON FILE

NATHAN GALASKE
ADDRESS ON FILE

NATHAN GROOM
ADDRESS ON FILE

NATHAN GUY
ADDRESS ON FILE

NATHAN HULTZ
ADDRESS ON FILE

NATHAN KELLEY
ADDRESS ON FILE

NATHAN KILPATRICK
ADDRESS ON FILE

NATHAN MILLER
ADDRESS ON FILE

NATHAN MILLER
ADDRESS ON FILE

NATHAN PARRISH
ADDRESS ON FILE

NATHAN SELBY
ADDRESS ON FILE

NATHAN TURNER
ADDRESS ON FILE

NATHAN WILLIS
ADDRESS ON FILE

NATHANIEL BARKUM
ADDRESS ON FILE

NATHANIEL BOURNE
ADDRESS ON FILE

NATHANIEL CUELLAR
ADDRESS ON FILE

NATHANIEL ERBY
ADDRESS ON FILE

NATHANIEL HUNT
ADDRESS ON FILE

NATHANIEL RODRIGUEZ
ADDRESS ON FILE

NATHANIEL WASHINGTON
ADDRESS ON FILE

NATHEN BUCKLEY
ADDRESS ON FILE

NATHION MCCALLISTER
ADDRESS ON FILE

NATIAYA CARADINE
ADDRESS ON FILE

NATIONAL BRANDS LIQUIDATION
4303 N CREEK RD.
CHATTANOOGA, TN  37406

NATIONAL FILTER SOLUTIONS, INC.
4408 E. 43RD STREET
NO LITTLE ROCK, AR  72117

NATIONAL FILTER SOLUTIONS, INC.
4481 PLEASANT HILL, SUITE 102
MEMPHIS, TN  38118

NATIONAL FILTER SOLUTIONS, INC.
P.O. BOX 7263
NO LITTLE ROCK, AR  72124

NATIONAL FILTER SOLUTIONS, INC.
PO BOX 751625
MEMPHIS, TN  38175

NATIONAL FREIGHT
1515 BURNT MILL RD
CHERRY HILL, NJ  08003

NATIONAL FREIGHT
PO BOX 417731
BOSTON, MA  02241

NATIONAL RETAIL FEDERATION
PO BOX 823953
PHILADELPHIA, PA  19182

NATIONAL RETAIL PROPERTIES
LOCKBOX 864205
ORLANDO, FL  32886-4205

NATIONAL ROOFING PARTNERS
621 STATE HWY 121
SUITE 400
COPPELL, TX  75019

NATIONAL SALVOR SERVICES INC.
48 NORTH 16TH STREET
PROSPECT PARK, NJ  07508

NATIONAL TOY
306 ARANEO DRIVE
WEST ORANGE, NJ  07052

NATIONS CAPITAL INC
4300 STERLITE ST SE
MASSILLON, OH  44646

NATIONWIDE CART CARE LLC
11138 DEL AMO BLVD STE 236
LAKEWOOD, CA  90715

NATIONWIDE FIRE & SAFETY
24281 LAS NARANJAS DR
LAGUNA NIGUEL, CA  92677

NATIONWIDE PET INSURANCE
ONE WEST NATIONWIDE PLAZA 1-3-404
COLUMBUS, OH  43215

NATOYA POWELL
ADDRESS ON FILE

NATURAL STATE WHOLESALE
P.O. BOX 1173
CABOT, AR  72023

NATURES MARK, LLC-EHD
2358 E WALNUT AVE
FULLERTON, CA  92831

NATURES PILLOWS INC
2607 INTERPLEX DR
FEASTERVILLE-TREVOSE, PA  19053

NATYA SMITH
ADDRESS ON FILE

NAVI HELTON
ADDRESS ON FILE

NAVIGANT LAW GROUP, LLC
3030 WEST SALT CREEK LANE
SUITE 330
ARLINGTON HEIGHTS, IL  60005

NAVORIUS WHITE
ADDRESS ON FILE

NAVY STREET PRODUCTIONS
11949 SHERMAN RD
NORTH HOLLYWOOD, CA  91605

NAWYA LUSTER
ADDRESS ON FILE

NAY ET AL INC.
1205 S BOYLE AVE
LOS ANGELES, CA  90023

NAYDELIN DIAZ PAEZ
ADDRESS ON FILE

NBC INVENTORY INC
PO BOX 81664
AUSTIN, TX  78753

NBC INVENTORY, INC.
8812 SHOAL CREEK BLVD
AUSTIN, TX  78757

NBC5 / KXAS-TV
P.O. BOX 419306
BOSTON, MA  02241

NCL-WHITTIER
7700 WINDROSE G 300
PLANO, TX  75024

NEAL NOBLE
ADDRESS ON FILE

NEAL, KENDUST, & MURRAY PC ARCHITECTS
3575 MACON RD
COLUMBUS, GA  31907

NEARWOODS SAFE & LOCK
1200 FOREST PARK AVE
BAY MINETTE, AL  36507

NEBRASKA CHILD SUPPORT
PO BOX 82890
LINCOLN, NE  68501

NECAISE LOCKSMITH SERVICE
2300 28TH STREET
GULFPORT, MS  39501

NECIE MOORE
ADDRESS ON FILE

NEECOLE JOY
ADDRESS ON FILE

NEFTALI MALDONADO
ADDRESS ON FILE

NEHEMIAH DANTZLER
ADDRESS ON FILE

NEHENIAS ESPINOZA
ADDRESS ON FILE

NEILL GAS INC.
P.O. BOX 551
VICKSBURG, MS  39181

NEIMAN FLETCHER
ADDRESS ON FILE

NEIOKI KEY
ADDRESS ON FILE

NEJ, INC
170 PINESBRIDGE RD
BEACON FALLS, CT  06403

NEKEL BARRON
ADDRESS ON FILE

NEKO DOMIO
ADDRESS ON FILE

NEKTAR NATURALS HOLDINGS INC.
205 E 42ND ST 14TH FLOOR
NEW YORK, NY  10017

NELSON SIGN CO, LLC
64 COMPASS DR
JACKSON, TN  38301

NENE STORMER
ADDRESS ON FILE

NENNA PRIMAS
ADDRESS ON FILE

NEOBITS INC
3350 SCOTT BLVD STE 4601
SANTA CLARA, CA  95054

NEQUINA ADAMS
ADDRESS ON FILE

NEQUIVIA HARGROVE
ADDRESS ON FILE

NESCO ELECTRICAL DISTRIBUTORS
2344 SOUTH GREEN STREET
TUPELO, MS  38801

NESHAYLA DILLARD
ADDRESS ON FILE

NESHOBA CO TAX COLLECTOR
401 BEACON STRE STE 105
PHILADELPHIA, MS  39350

NESHOBA COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

NETT RANDLE
ADDRESS ON FILE

NETTE MATTHEWS
ADDRESS ON FILE

NETTIE LINDSEY
ADDRESS ON FILE

NETTIE MCCRORY
ADDRESS ON FILE

NEVAEH GLADNEY
ADDRESS ON FILE

NEW BRAUNFELS UTILITIES
P. O. BOX 660
SAN ANTONIO, TX  78293

NEW COMMERCE CAPITAL, INC.
PO BOX 847172
LOS ANGELES, CA  90084

NEW ERA SIGNAL SYSTEMS
4701 TELEGRAPH RD
LOS ANGELES, CA  90022

NEW PIG CORPORATION
ONE PORK AVE
TIPTON, PA  16684

NEW RUE21 LLC
800 COMMONWEALTH DR SUITE 100
WARRENDALE, PA  15086

NEWELL PAPER COMPANY
ATTN: LANAN HASKINS
P.O. DRAWER 1749
HATTIESBURG, MS  39403

NEWMAN PEST CONTROL INC
P.O. BOX 1480
PALM SPRINGS, CA  92263

NEWTON WALL COMPANY
P.O. BOX 1247
SHAWNEE, OK  74801-0000

NEXAIR
PO BOX 125
MEMPHIS, TN  38101

NEXECUTE LLC
PO BOX 11249
SOUTHPORT, NC  28461

NEXSTAR BROADCASTING
DBA KARK/KARZ/IKARK
P.O. BOX 840148
DALLAS, TX  75284

NEXT LEVEL DISTRIBUTIORS LLC
P.O. BOX 230152
GRAVESEND, NY  11223

NFI LOGISTICS LLC
P.O. BOX 417736
BOSTON, MA  02241-7736

NG 199 KEATING ROAD LLC
C/O NIGHTINGALE REALTY LLC
3251 POPLAR STE 27
MEMPHIS, TN  38111

NHAJJ SCANES
ADDRESS ON FILE

NIA BENOIT
ADDRESS ON FILE

NIA WILLIAMS
ADDRESS ON FILE

NIAH SOWELL
ADDRESS ON FILE

NIKZA HOLLINGSHED
ADDRESS ON FILE

NIC & ZOE COMPANY
323 SPEEN STREET
NATICK, MA  01760

NICHOLAS ADCOCK
ADDRESS ON FILE

NICHOLAS BOBO
ADDRESS ON FILE

NICHOLAS BOLEWARE
ADDRESS ON FILE

NICHOLAS BULLOCK
ADDRESS ON FILE

NICHOLAS HAMPTON
ADDRESS ON FILE

NICHOLAS HARSHA
ADDRESS ON FILE

NICHOLAS MCKIN
ADDRESS ON FILE

NICHOLAS MCNEAL
ADDRESS ON FILE

NICHOLAS MORAN
ADDRESS ON FILE

NICHOLAS PALMER
ADDRESS ON FILE

NICHOLAS RAY
ADDRESS ON FILE

NICHOLAS SIPE
ADDRESS ON FILE

NICHOLAS STRICKLAND
ADDRESS ON FILE

NICHOLAS THOMPSON
ADDRESS ON FILE

NICHOLAS TUCKER
ADDRESS ON FILE

NICHOLE BARRON
ADDRESS ON FILE

NICHOLE KENNEDY
ADDRESS ON FILE

NICHOLE WALKER
ADDRESS ON FILE

NICHOLS FOOD & DELI
306 CLARKE ST
NEW ALBANY, MS  38652

NICHORYA ROBINSON
ADDRESS ON FILE

NICK BYERS
ADDRESS ON FILE

NICK CARR
ADDRESS ON FILE

NICK GRAHAM CLOTHING COMPANY LLC
134 W 37TH ST, 4TH FL
NEW YORK, NY  10008

NICK JONES
ADDRESS ON FILE

NICK LOCKE
ADDRESS ON FILE

NICK MCAULEY
ADDRESS ON FILE

NICK RICHARDSON
ADDRESS ON FILE

NICK ROBINSON
ADDRESS ON FILE

NICKEY FREEMAN
ADDRESS ON FILE

NICKEY OWEN
ADDRESS ON FILE

NICKEY THOMPSON
ADDRESS ON FILE

NICKIE AVERY
ADDRESS ON FILE

NICKOLAS JIMENEZ
ADDRESS ON FILE

NICKOLAS RODRIGUEZ
ADDRESS ON FILE

NICO CASTILLO
ADDRESS ON FILE

NICO THOMAS
ADDRESS ON FILE

NICODEMUS MACIAS
ADDRESS ON FILE

NICOHLAS KEN HUDSON
ADDRESS ON FILE

NICOLAS BIEYTES CASTRO
ADDRESS ON FILE

NICOLAS WRIGHT
ADDRESS ON FILE

NICOLAS WRIGHT
ADDRESS ON FILE

NICOLE BADGETT
ADDRESS ON FILE

NICOLE BARLEY
ADDRESS ON FILE

NICOLE BECKWORTH
ADDRESS ON FILE

NICOLE BERRYHILL
ADDRESS ON FILE

NICOLE BUSH
ADDRESS ON FILE

NICOLE CLIMMONS
ADDRESS ON FILE

NICOLE CORONA
ADDRESS ON FILE

NICOLE DAUGHTRY
ADDRESS ON FILE

NICOLE GALVEZ
ADDRESS ON FILE

NICOLE HARRIS
ADDRESS ON FILE

NICOLE HOWARD
ADDRESS ON FILE

NICOLE JESSER-SMITH
ADDRESS ON FILE

NICOLE LEWIS
ADDRESS ON FILE

NICOLE MARCUM
ADDRESS ON FILE

NICOLE MARTIN
ADDRESS ON FILE

NICOLE MILLER
ADDRESS ON FILE

NICOLE PREJEAN
ADDRESS ON FILE

NICOLE R. PREJEAN
ADDRESS ON FILE

NICOLE SHEPPARD
ADDRESS ON FILE

NICOLE SIMON
ADDRESS ON FILE

NICOLE SOOS
ADDRESS ON FILE

NICOLE WALLS
ADDRESS ON FILE

NICOLETTE AURISANO
ADDRESS ON FILE

NIDICO GROUP INC.
775 AMERICAN DRIVE
BENSALEM, PA  19020

NIECE PALMORE
ADDRESS ON FILE

NIELSEN & BAINBRIDGE, LLC
PO BOX 207252
DALLAS, TX  75320

NIGEL STRICKLAND
ADDRESS ON FILE

NIGEL TOLBERT
ADDRESS ON FILE

NIGEL WILLIAMS
ADDRESS ON FILE

NIGEL WOOD
ADDRESS ON FILE

NIJAH WILSON
ADDRESS ON FILE

NIKARRA DUNCAN JR
ADDRESS ON FILE

NIKEL HAMMOND
ADDRESS ON FILE

NIKI POUNCEY
ADDRESS ON FILE

NIKIRA BAILEY
ADDRESS ON FILE

NIKITA BOWMAN
ADDRESS ON FILE

NIKITA JORDAN
ADDRESS ON FILE

NIKITA MOORE
ADDRESS ON FILE

NIKITA VINES
ADDRESS ON FILE

NIKKI DEAR
ADDRESS ON FILE

NIKKI DEES
ADDRESS ON FILE

NIKKI EDWARDS
ADDRESS ON FILE

NIKKI JOHNSON
ADDRESS ON FILE

NIKKI MARTIN
ADDRESS ON FILE

NIKKI PARDUE
ADDRESS ON FILE

NINA BALLEJO
ADDRESS ON FILE

NINA BARTON
ADDRESS ON FILE

NINA FONTANA
ADDRESS ON FILE

NINA HEARD
ADDRESS ON FILE

NINA SIMMONS
ADDRESS ON FILE

NINA WILLIAMS
ADDRESS ON FILE

NINGA NGUNGU
ADDRESS ON FILE

NINI GOODRUM
ADDRESS ON FILE

NINIA KYLES
ADDRESS ON FILE

NIOSHAUNDA VELASQUEZ
ADDRESS ON FILE

NIQUE CURRY
ADDRESS ON FILE

NITIKA THOMAS
ADDRESS ON FILE

NITKOSHA ABEL
ADDRESS ON FILE

NITRENIA MCNAIR
ADDRESS ON FILE

NIVEA RICHARDS
ADDRESS ON FILE

NIYA WARREN
ADDRESS ON FILE

NKEYON KNOX
ADDRESS ON FILE

NOAH ADAMS
ADDRESS ON FILE

NOAH BURNSIDE
ADDRESS ON FILE

NOAH CABALLERO
ADDRESS ON FILE

NOAH FORD
ADDRESS ON FILE

NOAH KNOWLTON
ADDRESS ON FILE

NOAH MARTINEZ
ADDRESS ON FILE

NOAH SANDERSON
ADDRESS ON FILE

NOAH SIKORSKI
ADDRESS ON FILE

NOAH TAYLOR
ADDRESS ON FILE

NOAH WALTON
ADDRESS ON FILE

NOE GAITEN
ADDRESS ON FILE

NOE HOYOS
ADDRESS ON FILE

NOEL PAYNE
ADDRESS ON FILE

NOEMI MADRIGAL
ADDRESS ON FILE

NOHEMI MARTINEZ
ADDRESS ON FILE

NOHEMY HENRRIQUEZ
ADDRESS ON FILE

NORVIA WILLIAMS
ADDRESS ON FILE

NOLAN ALLEN
ADDRESS ON FILE

NOLAN BATTERY COMPANY
P. O. BOX 10641
JEFFERSON, LA  70181

NOLAN TRANSPORTATION GROUP LLC
PO BOX 931184
ATLANTA, GA  31193

NOLONIE CRITTENDEN
ADDRESS ON FILE

NOMALINDA FLORES
ADDRESS ON FILE

NONA FAVRE
ADDRESS ON FILE

NORA KEPNER
ADDRESS ON FILE

NORA MEDELLIN
ADDRESS ON FILE

NORBERTO TORRES
ADDRESS ON FILE

NORDIKA FLOORS
2400 W COPANS RD
POMPANO BEACH, FL  33069

NORDSTROM, INC.
1700 7TH AVENUE
SEATTLE, WA  98101

NORDSTROM, INC.
GREG UNDERWOOD
1700 7TH AVENUE
SEATTLE, WA  98101

NORKISKEILA FRAGINALS
ADDRESS ON FILE

NORMA AGUILAR
ADDRESS ON FILE

NORMA GARDNER
ADDRESS ON FILE

NORMA RIVERA
ADDRESS ON FILE

NORMA ROBERTS
ADDRESS ON FILE

NORMA RODRIGUEZ GARCIA
ADDRESS ON FILE

NORMAN GAMBLE
ADDRESS ON FILE

NORMAN SZYCHTER
ADDRESS ON FILE

NORMANEKA JACKSON
ADDRESS ON FILE

NORMANS CART RECOVERY SERVICE
6758 PASO FINO STREET
CORONA, CA  92880

NORMARIE LEBRON RODRIGUEZ
ADDRESS ON FILE

NORRIS MCDOWELL
ADDRESS ON FILE

NORTH ATLANTIC IMPORTS LLC
1073 W 1700 N
LOGAN, UT  84321

NORTH GEORGIA EMC SEDC
807 COLLINSWORTH RD
PALMETTO, GA  30268

NORTH GEORGIA EMC SEDC
P.O. BOX 530812
ATLANTA, GA  30353-0812

NORTH MISS MEDICAL CLINIC
450 EAST PRESIDENT STREET
TUPELO, MS  38801

NORTH MISSISSIPPI TELECOM
264 S VETERANS BLVD
TUPELO, MS  38804

NORTH MISSISSIPPI TIRE SERVICES
PO BOX 475
RIPLEY, MS  38663

NORTH PLAZA INVESTMENTS LLC
C/O AEGIS INVESTMENTS INC
342 EAST MAIN STREET SUITE 100
LEOLA, PA  17540

NORTH RICHLAND HILLS POLICE DEPT
4301 CITY POINT DR
NORTH RICHLAND HILLS, TX  76180

NORTH RICHLAND HILLS POLICE DEPT
4301 CITY POINT DR, 3RD FL
NORTH RICHLAND HILLS, TX  76180

NORTH RICHLAND HILLS POLICE DEPT
P.O. BOX 820609 - ALARM PERMITS
NORTH RICHLAND HILLS, TX  76182

NORTH SHORE BROADCASTING
200 E THOMAS ST.
HAMMOND, LA  70401

NORTH SHREVE ENTERPRISES, INC
5624 HWY 71 NORTH
SHREVEPORT, LA  71107

NORTH STAR FLOORING
6303 ALLENTOWN BLVD
HARRISBURG, PA  17112

NORTH SUMMIT MARKETING LLC
3700 WOODDALE AVENUE, UNIT 10
EDINA, MN  55416

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX  75266

NORTHEAST CAREER PLANNING
339 BROADWAY
MENANDS, NY  12204

NORTHWEST FLORIDA AC LLC
4532 SAUFLEY FIELD ROAD
PENSACOLA, FL  32526

NORTHWEST
49 BRYANT AVE
P.O. BOX 263
ROSLYN ESTATES, NY  11576

NORTON EQUIPMENT CO
60 AMY LANE
BYHALIA, MS  38611

NORTON EQUIPMENT CO
P.O. BOX 350
BYHALIA, MS  38611

NORTON ROSE FULBRIGHT US LLP
P.O. BOX 844284
DALLAS, TX  75284

NORTON ROSE FULBRIGHT
98 SAN JACINTO BLVD
SUITE 1100
AUSTIN, TX  78701

NOURISON INDUSTRIES
5 SAMPSON STREET
SADDLE BROOK, NJ  07663

NOVA BRADLEY
ADDRESS ON FILE

NOVA HEALTHCARE
PO BOX 840066
DALLAS, TX  75264

NOVACOMMERCE CORPORATION
1826 DOAN WAY, STE B
NORCROSS, GA  30093

NOVATECH
PO BOX 372
DEPT 200
MEMPHIS, TN  38101

NOVATECH
PO BOX 740865
ATLANTA, GA  30374

NT SIGN SERVICE, LLC
2129 S. GREAT SOUTHWEST PKWY STE. 309
GRAND PRAIRIE, TX  75051

NUBLEK INC
5308 13TH AVE
SUITE 134
BROOKLYN, NY  11219

NURI TAWWAB
ADDRESS ON FILE

NYAH GAINES
ADDRESS ON FILE

NYASHA BROWN
ADDRESS ON FILE

NYDHIA MCCALL
ADDRESS ON FILE

NYHEIM JONES
ADDRESS ON FILE

NYIESHA MAGEE
ADDRESS ON FILE

NYIKEETIA WILSON
ADDRESS ON FILE

NYKERIA SCRUGGS
ADDRESS ON FILE

NYKERRIA LOGAN
ADDRESS ON FILE

NYOMI PARKER
ADDRESS ON FILE

NYTASHIA FOREMAN
ADDRESS ON FILE

NYXAVIA JACKSON
ADDRESS ON FILE

OAK GROVE CREDIT
5266 OLD HWY 11
HATTIESBURG, MS  39402

OAK GROVE HEATING
& AIR CONDITIONING, INC
2855 OAK GROVE RD
HATTIESBURG, MS  39402

OAK GROVE HIGH SCHOOL
ATTN LARON BRUMFIELD
5198 OLD HWY 11
HATTIESBURG, MS  39402

OASIS SOLUTIONS
9200 LEESGATE ROAD
SUITE 101
LOUISVILLE, KY  40222

OBRIAN SOUTHERN
ADDRESS ON FILE

OBRYAN PLUMBING SERVICES
205 E MAIN STREET
ALLEN, TX  75002

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
HEALTH ADMINISTRATION
8713 AIRPORT FREEWAY
SUITE 302
FORT WORTH, TX  76180

OCEAN SPRAY INTERNATIONAL INC
1 OCEAN SPRAY DR
LAKEVILLE-MIDDLEBORO, MA  02349

OCEAN SPRINGS SAFE & LOCK SERVICE LLC
2953 BIENVILLE BLVD 110
OCEAN SPRINGS, MS  39564

OCEANA STRONG
ADDRESS ON FILE

OCELIA CYPRIAN
ADDRESS ON FILE

OCTAVIA HUGHLEY
ADDRESS ON FILE

OCTAVIA NORMAN
ADDRESS ON FILE

OCTAVIA ONEAL
ADDRESS ON FILE

OCTAVIO SANCHEZ
ADDRESS ON FILE

OCTAVIOUS HARDY
ADDRESS ON FILE

OCTAVIUS BENTON
ADDRESS ON FILE

OCTAVIUS GODWIN
ADDRESS ON FILE

ODESSA DISHNEAU
ADDRESS ON FILE

ODETH LEAL
ADDRESS ON FILE

ODOMS TREE SERVICE
506 WILLIAMS STREET
HATTIESBURG, MS  39401

OECHSNER ELECTRIC INC
P.O. BOX 1547
WICHITA FALLS, TX  76307

OFF PRICE TRADING, LLC
69 WILSON PL
CLOSTER, NJ  07624

OFF PRICE TRADING, LLC
69 WILSON PLACE
CLOSTER, NJ  07624

OFFICE DEPOT
PO BOX 660113
DALLAS, TX  75266

OFFICE MAX
311 MAKAALA STREET
HILO, HI  96720

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF LOUISIANA
HON. R. KYLE ARDOIN
PO BOX 94125
BATON ROUGE, LA  70804-9125

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS  39201

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF THE ATTORNEY GENERAL
ATTN ASHLEY MOODY
PL-01, THE CAPITOL
TALLAHASSEE, FL  32399-1050

OFFICE OF THE ATTORNEY GENERAL
ATTN CHRIS CARR
40 CAPITOL SQ SW
ATLANTA, GA  30334

OFFICE OF THE ATTORNEY GENERAL
ATTN CRYSTAL UTLEY SECOY
550 HIGH ST
JACKSON, MS  39201

OFFICE OF THE ATTORNEY GENERAL
ATTN CRYSTAL UTLEY SECOY
PO BOX 220
JACKSON, MS  39205

OFFICE OF THE ATTORNEY GENERAL
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202

OFFICE OF THE ATTORNEY GENERAL
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

OFFICE OF THE ATTORNEY GENERAL
ATTN KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

OFFICE OF THE ATTORNEY GENERAL
ATTN LIZ MURRILL
1885 N 3RD ST
BATON ROUGE, LA  70802

OFFICE OF THE ATTORNEY GENERAL
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

OFFICE OF THE ATTORNEY GENERAL
ATTN TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201

OFFICE OF THE CITY CLERK SITY OF
STARKVILLE
CITY OF STARKVILLE
110 WEST MAIN STREET
STARKVILLE, MS  39759

OFFICE OF THE CITY CLERK
110 WEST MAIN STREET
STARKVILLE, MS  39759-2944

OFFICE OF THE CITY CLERK, CITY OF
STARKVILLE
CITY OF STARKVILLE
110 WEST MAIN STREET
STARKVILLE, MS  39759

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
WILMINGTON, DE  19801

OFFICE1
3930 W ALI BABA LANE
LAS VEGAS, NV  89118

OGD OVERHEAD GARAGE DOOR LLC
2900 CULLEN STREET
FORT WORTH, TX  76107

OGHS CHORAL BOOSTERS
5198 OLD HWY 11
HATTIESBURG, MS  39402

OH BOY INC
1412 LAKESIDE WAY
NEWNAN, GA  30265

OHAGHI CELESTINE
ADDRESS ON FILE

OHIO CSPC
PO BOX 182372
COLUMBUS, OH  43218

OKTIBBEHA COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

OKTIBBEHA COUNTY TAX COLLECTOR
101 E MAIN ST SUITE 103
STARKVILLE, MS  39759

OLAJAWAN MAGEE
ADDRESS ON FILE

OLD DOMINION FREIGHT LINE, INC
P.O. BOX 60908
CHARLOTTE, NC  28260

OLGA CASTILLO
ADDRESS ON FILE

OLGA MEJIA
ADDRESS ON FILE

OLIVIA APPLEWHITE
ADDRESS ON FILE

OLIVIA BENDERMAN
ADDRESS ON FILE

OLIVIA BRISTER
ADDRESS ON FILE

OLIVIA CHAVEZ-ARIAS
ADDRESS ON FILE

OLIVIA HOLLAND
ADDRESS ON FILE

OLIVIA HUFF
ADDRESS ON FILE

OLIVIA JOINER
ADDRESS ON FILE

OLIVIA LESLIE
ADDRESS ON FILE

OLIVIA MCDONALD
ADDRESS ON FILE

OLIVIA MCKINLEY
ADDRESS ON FILE

OLIVIA MITCHELL
ADDRESS ON FILE

OLIVIA PATE
ADDRESS ON FILE

OLIVIA PORTER
ADDRESS ON FILE

OLIVIA RICHARDSON
ADDRESS ON FILE

OLIVIA SUMRALL
ADDRESS ON FILE

OLUWATOYOSI AJOMALE
ADDRESS ON FILE

OLYMPIA SPRINKLER ISNTALLATION
184 FIELDSTONE ROAD
ONEONTA, AL  35121

OMAR FERNANDEZ
ADDRESS ON FILE

OMAR GOWDY
ADDRESS ON FILE

OMARI WILLIAMS
ADDRESS ON FILE

OMARION COLLIER
ADDRESS ON FILE

OMARION JACKSON
ADDRESS ON FILE

OMARRI JACKSON
ADDRESS ON FILE

OMIYA KELLEY
ADDRESS ON FILE

OMNICOUNTS, LLC
445 WALNUT STREET
SUITE 200
RICHARDSON, TX  75081

OMNIVEILLANCE LLC
4201 VIENNA DR
PILOT HILL, CA  95664

OMNIVEILLANCE
4201 VIENNA DR
PILOT HILL, CA  95664

ON CALL SERVICES OF ALABAMA, LLC
PO BOX 58
NORTHPORT, AL  35476

ON CAMPUS MARKETING, LLC
3 GRAPHICS DRIVE
TRENTON, NJ  08628

ON PARTNERS
102 FIRST STREET, SUITE 201
HUDSON, OH  44236

ON PARTNERS
GREG KLEEH
102 FIRST STREET, SUITE 201
HUDSON, OH  44236

ONCORE PRODUCTS LLC
17 PALMER AVENUE
WEST LONG BRANCH, NJ  07764

ONE CALL SERVICES OF ALABAMA LLC
PO BOX 58
NORTHPORT, AL  35476

ONE ELEVEN LLC DBA
SHOPYARD SQUARE
P.O. BOX 16146
MOBILE, AL  36616

ONE LOGISTICS NETWORK, LLC
635 WEST SEVENTH STREET
STE 303
CINCINNATI, OH  45203

ONE NET ENTERPRISES, LLC
1433 MASSARO BLVD
TAMPA, FL  33619

ONE STEP UP, LTD
1412 BROADWAY, 3RD FLOOR
NEW YORK, NY  10018

ONE STOP SAFE & LOCK
709 SOUTH 1ST STREET
JACKSONVILLE, AR  72076

ONEAL PITTMAN
ADDRESS ON FILE

ONLINE FREIGHT SERVICES, INC
2275 WATERS DRIVE
SAINT PAUL, MN  55120

ONTAWAN MCBRIDE
ADDRESS ON FILE

ONTEL PRODUCTS CORP
21 LAW DRIVE
FAIRFIELD, NJ  07004

OPEN DOOR SALES
410 N SCOTTSDALE RD, STE 1600
TEMPE, AZ  85288

OPTIV SECURITY INC
PO BOX 28216 NETWORK PLACE
CHICAGO, IL  60673

OPTORO, INC
1001 G ST NW, STE 1200
WASHINGTON, DC  20005

OQUIN SAFE & LOCK
P.O. BOX 623
MCCOMB, MS  39649

ORA DAVIS
ADDRESS ON FILE

ORACLE AMERICA, INC.
P.O. BOX 203448
DALLAS, TX  75320

ORAL SPIGHT
ADDRESS ON FILE

ORALIA CHAVEZ
ADDRESS ON FILE

ORANGE GROVE LLC
C/O GABRIEL JEIDEL
49 WEST 37TH STREET 9TH FLOOR
NEW YORK, NY  10018

ORAZION SPIGHT
ADDRESS ON FILE

ORGANIZE IT ALL, INC.
24 RIVER ROAD., STE 201
BOGOTA, NJ  07603

ORIENTAL WEAVERS
DEPT. 40232
P.O. BOX 2153
BIRMINGHAM, AL  35287

ORLANDO LEE
ADDRESS ON FILE

ORLANDO MASSEY
ADDRESS ON FILE

ORLINDA MACHADO-LOPEZ
ADDRESS ON FILE

ORLY SHOE CORPORATION
15 W 34TH ST, FL 7
NEW YORK, NY  10001

ORNARIUS ROBINSON
ADDRESS ON FILE

OSCAR GONZALEZ
ADDRESS ON FILE

OSCAR MENDOZA
ADDRESS ON FILE

OSCSEONIA HUNT
ADDRESS ON FILE

OSHAY ROBINSON
ADDRESS ON FILE

OSHEUNA PRATHER
ADDRESS ON FILE

OTIS JERALD LONDON
ADDRESS ON FILE

OTIS NELSON
ADDRESS ON FILE

OTIS NEWELL
ADDRESS ON FILE

OTR CAPITAL, LLC
100 HOLCOMB WOODS PKWY
BUILDING 300, STE 315-A
ROSWELL, GA  30076

OTR CAPITAL, LLC
PO BOX 1175760
ATLANTA, GA  30368

OTR TRANSPORTATION, LLC
344 N. OGDEN AVE, FLOOR 4
CHICAGO, IL  60607

OTTINAY SELF
ADDRESS ON FILE

OUACHITA PARISH CONSUMER PROTECTION
DIV
1702 N THIRD ST
BATON ROUGE, LA  70802

OUACHITA PARISH TAX COLLECTOR
300 ST JOHN STREET
ROOM 102
MONROE, LA  71201

OUACHITA PARISH TAX COLLECTOR
400 ST JOHN ST
MONROE, LA  71201

OUACHITA PARISH TAX COLLECTOR
C/O SHERIFFS OFFICE
400 ST. JOHN ST
MONROE, LA  71201

OUACHITA PARISH TAX COLLECTOR
P.O. BOX 733045
DALLAS, TX  75373

OUACHITA PARISH TAX COLLECTOR
PO BOX 660587
DALLAS, TX  75266

OUACHITA PARISH
300 SAINT JOHN STREET
MONROE, LA  71201

OUCHITA PARISH
300 ST JOHN ST, RM 103
MONROE, LA  71201

OUINDA SCOTT
ADDRESS ON FILE

OUTLET WORLD LIQUIDATORS
3681 US HWY 9
FREEHOLD, NJ 07728

OVATKVIA JAMES
ADDRESS ON FILE

OVERFLOW SUPPLY LLC
1955 W CORTLAND ST, APT 3E
CHICAGO, IL 60622

OVERFLOW SUPPLY
2211 LAKESIDE SUITE B
BANNOCKBURN, IL 60015

OVERHEAD CHATTANOOGA
P.O. BOX 154
KNOXVILLE, TN 37901

OVERHEAD DOOR  ANNISTON
PO BOX 1933
ANNISTON, AL 36202

OVERHEAD DOOR CO OF JACKSON
PO BOX 2710
MADISON, MS 39130

OVERHEAD DOOR CO. OF HATTIESBURG, INC
46 HATTEN ROAD
HATTIESBURG, MS 39402

OVERHEAD DOOR COMPANY OF
BIRMINGHAM,
ANNISTON-GADSDEN, TUSCALOOSA
PO BOX 100906
IRONDALE, AL 35210

OVERHEAD DOOR COMPANY OF MONROE
INC
PO BOX 8058
MONROE, LA 71211

OVERHEAD DOOR COMPANY OF WACO,
TEMPLE, BELTON, KILLEEN
PO BOX 21987
WACO, TX 76712

OVERHEAD DOOR COMPANY OF WICHITA
FALLS
601 CENTRAL FREEWAY E
WICHITA FALLS, TX 76302

OVERHEAD DOOR COMPANY OF
HATTIESBURG, INC.
46 HATTEN ROAD
HATTIESBURG, MS 39402-0000

OVERHEAD DOOR OF SHREVEPORT
9421 ST. VINCENT AVE
SHREVEPORT, LA 71106

OVERHEAD DOOR OF TEXARCANA
PO BOX 3128
TEXARKANA, TX 75504

OVERHEAD DOOR
P.O. BOX 191
HUNTSVILLE, AL 35804

OVERSEAS TRADING GROUP
LIQUIDATION CENTER LLC
4575 NORTH US HWY 1
VERO BEACH, FL 32967

OVIDIU IOAN DEAC
ADDRESS ON FILE

OWEN ALLEN SOLUTIONS INC
7924 VICTORIA DRIVE 203
PO BOX 111
VICTORIA, MN 55386

OWENS BUSINESS MACHINES INC
2108 HARDY STREET
HATTIESBURG, MS 39401

OXXFORD RELOCATION CENTER, INC.
200 ASHFORD CENTER NORTH STE 340
SANDY SPRINGS, GA 30338

OYEAN RHODES
ADDRESS ON FILE

OZARK VANLENTE
ADDRESS ON FILE

OZIEL GARZA
ADDRESS ON FILE

OZZY TEJEDA
ADDRESS ON FILE

P & KE LLC
15 SHELBY LANE
CONWAY, AR 72032

P & KE LLC
799 IRVY
ENGLAND, AR 72046

P C MICRO-NET IN.
531 CENTRAL AVE
P. O. BOX 5
LAUREL, MS 39441

P&E MECHANICAL CONTRACTORS, LLC
PO BOX 21643
WACO, TX 76702

P&M AUTOMATIC FIRE PROTECTION,INC
PO BOX 2617
TUPELO, MS  38803

P. G. SECURITY INC
PO BOX 4017
BOCA RATON, FL  33429

P. KAUFMANN, INC.
3 PARK AVENUE
MANHATTAN, NY  10016

P.R.O. SECURITY SPECIALIST, IN
8366 HWY 19 NORTH
COLLINSVILLE, MS  39325

PABANI BROTHERS LLC
CHENAL DOWNS BLVD
LITTLE ROCK, AR  72223

PABON MELENDEZ
ADDRESS ON FILE

PACIFIC DESIGN DIRECTIONS
8171 EAST KAISER BOULEVARD
ANAHEIM, CA  92808

PACIFIC WEST AIR CONDITIONING
4051 E. LA PALMA AVE SUITE A
ANAHEIM, CA  92807

PAGE & JONES INC
PO BOX 2167
MOBILE, AL  36652

PAIGE AIME
ADDRESS ON FILE

PAIGE DOZIER
ADDRESS ON FILE

PAIGE FATHEREE
ADDRESS ON FILE

PAIGE HALL
ADDRESS ON FILE

PAIGE HODNETT
ADDRESS ON FILE

PAIGE KELLEY
ADDRESS ON FILE

PAIGE RICHARD
ADDRESS ON FILE

PAKITA GILL
ADDRESS ON FILE

PALACE CHANDLER
ADDRESS ON FILE

PALADIN INVESTIGATION
& SECURITY
PO BOX 24066
WACO, TX  76702

PAM CAMPUS
ADDRESS ON FILE

PAM PIPPEN
ADDRESS ON FILE

PAMELA BOND
ADDRESS ON FILE

PAMELA BOURGEOIS
ADDRESS ON FILE

PAMELA BOYINGTON
ADDRESS ON FILE

PAMELA BUTLER
ADDRESS ON FILE

PAMELA COLLINS
ADDRESS ON FILE

PAMELA FERRELL
ADDRESS ON FILE

PAMELA FREEMAN
ADDRESS ON FILE

PAMELA HICKS
ADDRESS ON FILE

PAMELA JACKSON
ADDRESS ON FILE

PAMELA KAY PARKIN
ADDRESS ON FILE

PAMELA MCMEANS
ADDRESS ON FILE

PAMELA PERKINS
ADDRESS ON FILE

PAMELA ROSS
ADDRESS ON FILE

PAMELA ROWE
ADDRESS ON FILE

PAMELA WHITFIELD
ADDRESS ON FILE

PAMELA WILLIAMS
ADDRESS ON FILE

PAMELA YVONNE KRONINGER
ADDRESS ON FILE

PAMULIA MEYER
ADDRESS ON FILE

PANDA SOLUTIONS LLC
294 OLD GREENVILLE RD
SPARTANBURG, SC  29301

PANHANDLE ALARM & TELEPHONE CO
10 INDUSTRIAL BLVD
PENSACOLA, FL  32503

PANOLA COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

PANOLA COUNTY TAX
ASSESSOR/COLLECTOR
151 PUBLIC SQUARE STE C
BATESVILLE, MS  38606

PANROSA ENTERPRISES INC
550 MONICA CIRCLE
CORONA, CA  92880

PAOLA GONZALEZ
ADDRESS ON FILE

PAOLA JUAREZ
ADDRESS ON FILE

PAOLA RIVERA
ADDRESS ON FILE

PAR INTERNATIONAL INC.
3700 ZANE TRACE DRIVE
COLUMBUS, OH  43228

PARAMOUNT STAFFING LLC
3575 PIEDMONT ROAD
NE BUILDING 15 SUITE 900
ATLANTA, GA  30305

PARANOVECIA DUCKSWORTH
ADDRESS ON FILE

PARASOL PROPERTY MANAGEMENT
1000 E CESAR CHAVEZ ST
AUSTIN, TX  78702

PARIS BALL
ADDRESS ON FILE

PARIS KADEEM RASHAYD SAPP
ADDRESS ON FILE

PARIS MOORE
ADDRESS ON FILE

PARIS WALTON
ADDRESS ON FILE

PARIS WILEY
ADDRESS ON FILE

PARISH AND CITY TREASURER
CITY OF BATON ROUGE
P.O. BOX 2590
BATON ROUGE, LA  70821

PARISH OF CALDWELL SALES TAX FUND
508 JOHN DALE DR
VIDALIA, LA  71373

PARISH OF CALDWELL SALES TAX
PO BOX 280
VIDALIA, LA  71373

PARISH OF CATAHOULA
SALES TAX FUND
508 JOHN DALE DR
VIDALIA, LA  71373

PARISH OF CATAHOULA
SALES TAX FUND
P. O. BOX 250
VIDALIA, LA  71373

PARISH OF CONCORDIA
SALES TAX FUND
508 JOHN DALE DR
VIDALIA, LA  71373

PARISH OF CONCORDIA
SALES TAX FUND
P. O. BOX 160
VIDALIA, LA  71373

PARISH OF EAST CARROLL
SALES TAX FUND
508 JOHN DALE DR
VIDALIA, LA  71373

PARISH OF EAST CARROLL
SALES TAX FUND
PO BOX 130
VIDALIA, LA  71373

PARISH OF ST. BERNARD
2118 JACKSON BLVD, STE A
CHALMETTE, LA  70043

PARISH OF ST. BERNARD
8201 W JUDGE PEREZ DR
CHALMETTE, LA  70043

PARISH OF ST. BERNARD
P.O. BOX 14699
BATON ROUGE, LA  70898

PARISH OF ST. MARY
SALES & USE TAX DEPARTMENT
301 3RD ST
MORGAN CITY, LA  70380

PARISH OF ST. MARY
SALES & USE TAX DEPARTMENT
PO DRAWER 1279
MORGAN CITY, LA  70381

PARISH OF TERREBONNE
ATTN KANDACE MUALDIN, CFO
8026 MAIN ST, STE 300
HOUMA, LA  70360

PARISH OF TERREBONNE
P.O. DRAWER 1670
HOUMA, LA  70361

PARISH OF TERREBONNE
PO BOX 670
HOUMA, LA  70361

PARISH SALES TAX FUND
PO BOX 670
HOUMA, LA  70361

PARISH TRANSPORT LOGISTICS, LLC
PO BOX 159
ELLISVILLE, MS  39437

PARK PLACE OF NEW ALBANY
1119 BRATTON RD
NEW ALBANY, MS  38652

PARKER BAILEY  CORP
4 WALPOLE PARK SOUTH
WALPOLE, MA  02081

PARKER POE ADAMS & BERNSTEIN LLP
THREE WELLS FARGO CENTER -
ACCOUNTING
401 S. TRYON STREET - SUITE 3000
CHARLOTTE, NC  28202

PARKMAN HOLDINGS LLC
98 FREMONT PLACE
LOS ANGELES, CA  90005

PARKWAY HEIGHTS UMC
2420 HARDY ST
HATTIESBURG, MS  39401

PARLNESHIA HOLT
ADDRESS ON FILE

PARRIS JEWELERS LLC
6254 US HIGHWAY 98 WEST
HATTIESBURG, MS  39402

PARRIS KRUEBBE
ADDRESS ON FILE

PARRISH ENTERPRISES, INC
P. O. BOX 571
TROY, AL  36081

PARSHENA SMITH
ADDRESS ON FILE

PARTS AND SERVICE SOLUTIONS
5508 LONAS DRIVE
KNOXVILLE, TN  37909

PASADENA FIRE MARSHALS OFFICE
209 N. MAIN STREET
PASADENA, TX  77506

PASADENA ISD
P O BOX 1318
PASADENA, TX  77501

PASARRIO SMITH
ADDRESS ON FILE

PASCHAL AIR, PLUMBING & ELECTRIC
280 N. MAESTRI ROAD
SPRINGDALE, AR  72762

PAT BIRKHOLZ
MONROE CO TAX COLLECTOR
P.O. BOX 684
ABERDEEN, MS  39730

PAT ESPOLONG
ADDRESS ON FILE

PATCO AC SERVICE LLC
P.O. BOX 968
SATSUMA, AL  36572

PATIENCE TAYLOR
ADDRESS ON FILE

PATRIC SYLVIA
ADDRESS ON FILE

PATRICE  BOYKINS
ADDRESS ON FILE

PATRICIA A. BOLEY
ADDRESS ON FILE

PATRICIA ALVAREZ
ADDRESS ON FILE

PATRICIA BAEZMADRID
ADDRESS ON FILE

PATRICIA BRADLEY
ADDRESS ON FILE

PATRICIA BROWN
ADDRESS ON FILE

PATRICIA CASTANEDA
ADDRESS ON FILE

PATRICIA CLARK
ADDRESS ON FILE

PATRICIA CORNELL
ADDRESS ON FILE

PATRICIA DAVIS
ADDRESS ON FILE

PATRICIA DILGER
ADDRESS ON FILE

PATRICIA EVANS
ADDRESS ON FILE

PATRICIA GIORDANO
ADDRESS ON FILE

PATRICIA GREEN
ADDRESS ON FILE

PATRICIA HARDMAN
ADDRESS ON FILE

PATRICIA HOLLINGSWORTH
ADDRESS ON FILE

PATRICIA L. HEBERT
ADDRESS ON FILE

PATRICIA MORRIS
ADDRESS ON FILE

PATRICIA OWENS
ADDRESS ON FILE

PATRICIA PEPPER
ADDRESS ON FILE

PATRICIA PERKINS
ADDRESS ON FILE

PATRICIA PHILLIPS
ADDRESS ON FILE

PATRICIA PINKARD
ADDRESS ON FILE

PATRICIA QUINTANA
ADDRESS ON FILE

PATRICIA R. MAGEE
ADDRESS ON FILE

PATRICIA SCHEVELLE
ADDRESS ON FILE

PATRICIA SILLS
ADDRESS ON FILE

PATRICIA STEWART
ADDRESS ON FILE

PATRICIA STONE
ADDRESS ON FILE

PATRICIA TAYLOR
ADDRESS ON FILE

PATRICIA TIDWELL
ADDRESS ON FILE

PATRICK ARNOLD
ADDRESS ON FILE

PATRICK BARNES
ADDRESS ON FILE

PATRICK CLARK CAUTHEN
ADDRESS ON FILE

PATRICK CUMMINGS
ADDRESS ON FILE

PATRICK DYWANE SUTTON
ADDRESS ON FILE

PATRICK FITZGERALD PORTER
ADDRESS ON FILE

PATRICK FORD
ADDRESS ON FILE

PATRICK H DAVENPORT
JUDGE OF PROBATE
P.O. BOX 6406
DOTHAN, AL  36302

PATRICK HENDERSON
ADDRESS ON FILE

PATRICK JONES
ADDRESS ON FILE

PATRICK MALONE
ADDRESS ON FILE

PATRICK MILLER
ADDRESS ON FILE

PATRICK MILLIGAN
ADDRESS ON FILE

PATRICK PITTMAN
ADDRESS ON FILE

PATRICK PLUMBING
209 EAST CHURCH STREET
ATMORE, AL  36502

PATRICK RALBOVSKY
ADDRESS ON FILE

PATRICK WATERS
ADDRESS ON FILE

PATRIOT TRUCK LINES, LLC
179 AL HWY 223
BANKS, AL  36005

PATRIZIA DANIEL
ADDRESS ON FILE

PATROVICK MASON
ADDRESS ON FILE

PATRRICIA HEBERT
ADDRESS ON FILE

PATSY HAYES
C/O DEREK L. HALL, P.C.
ATTN: TRENT HAYCOCK
370 TOWNE CENTER BOULEVARD
RIDGELAND, MS  39157

PATSY MENDOZA
ADDRESS ON FILE

PATSY SIMPSON
ADDRESS ON FILE

PATSY WILLIMAS
ADDRESS ON FILE

PATTI GREEN
ADDRESS ON FILE

PATTI MORRIS
ADDRESS ON FILE

PATTI SMITH
ADDRESS ON FILE

PATTINA TRAYLOR
ADDRESS ON FILE

PATTY CATANO
ADDRESS ON FILE

PATTY EDGE
ADDRESS ON FILE

PATTY THORNTON
ADDRESS ON FILE

PAUL ABRAMS
ADDRESS ON FILE

PAUL AYALA
ADDRESS ON FILE

PAUL CARPENTER DAVIS ARCHITECTURE,
P.C.
756 ST. LOUIS STREET
MOBILE, AL  36602

PAUL FLOWERS
ADDRESS ON FILE

PAUL GOBERT
ADDRESS ON FILE

PAUL JANET
ADDRESS ON FILE

PAUL LADNER
ADDRESS ON FILE

PAUL LEE
ADDRESS ON FILE

PAUL SALAS
ADDRESS ON FILE

PAUL TINGLE
ADDRESS ON FILE

PAUL WALKER
ADDRESS ON FILE

PAUL WATTS
ADDRESS ON FILE

PAUL WILLIAMS
ADDRESS ON FILE

PAUL WINSLOW
ADDRESS ON FILE

PAULA AUTHEMENT
ADDRESS ON FILE

PAULA AVERY
ADDRESS ON FILE

PAULA G. HINES
ADDRESS ON FILE

PAULA RODRIGUEZ
ADDRESS ON FILE

PAULA SHELTON
ADDRESS ON FILE

PAULA STERNES
ADDRESS ON FILE

PAULETTE HOLLAND
ADDRESS ON FILE

PAULINE PORTER
ADDRESS ON FILE

PAULS STORES INC /
COSTLESS INVENTORY SERVICES
2486 VERNA CT
SAN LEANDRO, CA  94577

PAYCHEX - AFLAC
911 PANORAMA TRL S
ROCHESTER, NY  14625

PAYCHEX
GENERAL POST OFFICE
P O BOX 29769
NEW YORK, NY  10087

PAYE MONTGOMERY
ADDRESS ON FILE

PAYFLEX SYSTEMS USA, INC.
2001 SRRING RD, STE 700
OAK BROOK, IL  60523-1890

PAYLOCITY (FEES)
1400 AMERICAN LN
SCHAUMBURG, IL  60173

PAYLOCITY PAYROLL
1400 AMERICAN LN
SCHAUMBURG, IL  60173

PAYLOCITY
1400 AMERICAN LN
SCHAUMBURG, IL  60173

PAYNE MECHANICAL OF TEXAS LLC
PO BOX 8525
LONGVIEW, TX  75607

PCDA ARCHITECTURE
61 SAINT JOSEPH STREET
SUITE 902
MOBILE, AL  36602

PDL DESIGNS
2545 GOLDEN BEAR DRIVE
CARROLLTON, TX  75006

PDS MEMPHIS
1716 N SHELBY OAKS DRIVE
SUITE 1
MEMPHIS, TN  38134

PEACH STATE ROOFING, INC
1655-A SPECTRUM DRIVE
LAWRENCEVILLE, GA  30043

PEACHTREE DATA INC.
2905 PREMIERE PKWY, STE 200
DULUTH, GA  30097

PEAK TECHNOLOGIES, INC.
2555 MARCONI DRIVE
SUITE 100
ALPHARETTA, GA  30005

PEAK TECHNOLOGIES, INC.
8458 SOLUTIONS CENTER
CHICAGO, IL  60677

PEAK TECHNOLOGIES, INC.
901 ELKRIDGE LANDING RD -STE. 300
LINTHICUM, MD  21090

PEANUTS MOVING SERVICES
902 WEDGEWOOD DRIVE
HATTIESBURG, MS  39401

PEANUTS TOWING SERVICE
P.O. BOX 1163
HATTIESBURG, MS  39403

PEARL MARKETPLACE, LLC
110 N. JERRY CLOWER BLVD, SUITE W
YAZOO CITY, MS  39194

PEARL RIVER CO TAX COLLECTOR
ATTN GARY BEECH
TAX ASSESSOR & COLLECTOR
100 SOUTH MAIN ST
POPLARVILLE, MS  39470

PEARL RIVER CO TAX COLLECTOR
ATTN GARY BEECH, TAX ASSESSOR &
COLLECTOR
100 SOUTH MAIN ST
POPLARVILLE, MS  39470

PEARL RIVER CO TAX COLLECTOR
P.O. BOX 509
POPLARVILLE, MS  39470

PEARL RIVER COMMUNITY COLLEGE
BOX 5060
POPLARVILLE, MS  39470

PEARL RIVER COMMUNITY COLLEGE
WOODALL ADVANCED TECHNOLOGY
CENTER
906 SULLIVAN DRIVE
HATTIESBURG, MS  39401

PEARL RIVER COUNTY CONSUMER
PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

PEARL RIVER VALLEY EPA
PO BOX 1217
COLUMBIA, MS  39429-1217

PEARL RIVER VALLEY
ELECTRIC POWER ASSOC.
P. O. BOX 1217
COLUMBIA, MS  39429

PEARL WINTERS
ADDRESS ON FILE

PEARLEAN SMITH
ADDRESS ON FILE

PEARLENE KNIGHT
ADDRESS ON FILE

PEARSON JANITORAL
511 MANNING STREET
MERIDIAN, MS  39307-6218

PEDESCO, INC.
P. O. BOX 16563
HATTIESBURG, MS  39404

PEDRO ALBERTO GARZA JR.
ADDRESS ON FILE

PEDRO PAZ
ADDRESS ON FILE

PEDRO RAMOS-SILVA
ADDRESS ON FILE

PEEKABOO MEDIA
16501 VENTURA BLVD
ENCINO, CA  91436

PEGGY A. HARE
ADDRESS ON FILE

PEGGY BOOKER
ADDRESS ON FILE

PEGGY FLOYD
ADDRESS ON FILE

PEGGYJOHNSON
ADDRESS ON FILE

PEIFER SECURITY SOLUTIONS LLC
3747 CHERRY ROAD
MEMPHIS, TN  38118

PEKING LINEN INC
230 5TH AVE SUITE 512
NEW YORK, NY  10001

PELLA PRODUCTS OF AR & MO
8740 MAUMELLE BLVD
NORTH LITTLE ROCK, AR  72113

PENELOPE OLLIKAINEN
ADDRESS ON FILE

PENELOPE STRACENER
ADDRESS ON FILE

PENN PLAX INC.
35 MARCUS BLVD
HAUPPAUGE, NY  11788

PENNEY OPCO LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

PENNINGTON & TRIM ALARM SERVICES, INC.
4374 MANGUM DR. SUITE C
JACKSON, MS  39232

PENNY COBB
ADDRESS ON FILE

PENNY HAWKINS
ADDRESS ON FILE

PENNY HENSARLING
ADDRESS ON FILE

PENNY KOSTER BAKER
ADDRESS ON FILE

PENNY LOVES KENNY LLC
256 26TH ST
SANTA MONICA, CA  90402

PENNY SUE HULL
ADDRESS ON FILE

PENSACOLA BACKFLOW SERVICES INC
5943 ALDER AVE
PENSACOLA, FL  32526

PENSACOLA BACKFLOW SERVICES INC
PO BOX 37005
PENSACOLA, FL  32526

PENSACOLA LOCK AND SAFE
2403 LANGLEY AVE
PENSACOLA, FL  32504

PENSACOLA NEWS JOURNAL
P O BOX 677590
DALLAS, TX  75267

PENSKE TRUCK LEASING CO. L.P.
P O BOX 7429
PASADENA, CA  91109-7429

PENSKE TRUCK LEASING CO. L.P.
P. O. BOX 802577
CHICAGO, IL  60680

PENSKE TRUCK LEASING CO. L.P.
PO BOX 827380
PHILADELPHIA, PA  19182

PEOPLE READY
1015 A STREET
TACOMA, WA  98402

PEOPLE READY
P.O. BOX 676412
DALLAS, TX  75264

PEOPLE READY
P.O. BOX 676412
DALLAS, TX  75267

PEOPLEREADY FLORIDA INC
P.O. BOX 676412
DALLAS, TX  75267-6412

PEOPLEREADY FLORIDA INC
PO BOX 740435
ATLANTA, GA  30374

PERCY HILL
ADDRESS ON FILE

PERDUE BRANDON LAW FIRM
BOX 8188
WICHITA FALLS, TX  76307

PERDUE, BRANDON, FIELDER, COLLINS, &
MOTT, LLP
& MOTT, LLP
1235 NORTH LOOP WEST
SUITE 600
HOUSTON, TX  77008

PERFECTO HERNANDEZ ROMAN
ADDRESS ON FILE

PERRY KEYES
ADDRESS ON FILE

PERSEUS WELLS
ADDRESS ON FILE

PEST CONTROL SOLUTIONS INC. CA
552 E. CARSON STREET, SUITE 104
CARSON, CA  90745

PETAL HIGH SOCCER
1145 HWY 42
PETAL, MS  39465

PETAL OUTDOORS
1041 HWY 42
PETAL, MS  39465

PETAL PAPER & LABELS
787-B SOUTH MAIN STREET
PETAL, MS  39465

PETARA JONES
ADDRESS ON FILE

PETCO ANIMAL SUPPLIES STORES, INC.
654 RICHLAND HILLS DRIVE
SAN ANTONIO, TX  78245

PETE RUIZ
ADDRESS ON FILE

PETER KLINGER
ADDRESS ON FILE

PETER PALACIO
ADDRESS ON FILE

PETER SHAFFER
ADDRESS ON FILE

PETER WYKE
ADDRESS ON FILE

PETES REPAIR
ATTN: PETE PINNEDA
5108 URBANVIEW STREET
FT. WORTH, TX  76114

PEYTON BUMPHIS
ADDRESS ON FILE

PEYTON GUYTON
ADDRESS ON FILE

PEYTON HARVISON
ADDRESS ON FILE

PEYTON LANDON
ADDRESS ON FILE

PEYTON MARSHALL
ADDRESS ON FILE

PEYTON PICKENS
ADDRESS ON FILE

PG WHOLESALE LLC
103 GATTUSO TOAD, SUITE 10
NEW BRAUNFELS, TX  78132

PHARMEDOC INC.
16325 S AVALON BLVD
CARSON, CA  90248

PHD COMMUNICATIONS
4951 AIRPORT PARKWAY STE 770
ADDISON, TX  75001

PHD COMMUNICATIONS
PO BOX 2012
ADDISON, TX  75001

PHENIX CITY ALFRED HARDEN PROBATE
JUDGE
1000 BROAD STREET
PHENIX CITY, AL  36867

PHENIX PARTNERSHIP LP
SELIG ENTERPRISES INC
1100 SPRING STREET STE 550
ATLANTA, GA  30309

PHI FABRIC WAREHOUSE
P.O. BOX 1094
VERONA, MS  38879

PHI FABRIC WAREHOUSE
PO BOX 1036
CHARLOTTE, NC  28201

PHILADELPHIA AIR CONDITIONING
& REFRIGERATION LLC
404 W JACKSON RD
UNION, MS  39365

PHILADELPHIA UTILTIES
435 E MYRTLE ST
PHILADELPHIA, MS  39350

PHILADELPHIA UTILTIES
P.O. BOX 88
PHILADELPHIA, MS  39350

PHILEPHIA WADLEY
ADDRESS ON FILE

PHILIP BENINATO
ADDRESS ON FILE

PHILLIP BEATTY
ADDRESS ON FILE

PHILLIP D. HIXON
ADDRESS ON FILE

PHILLIP D. HIXON
ADDRESS ON FILE

PHILLIP H. DAVIDSON, INC.
999 SEMORAN BOULEVARD
ORLANDO, FL  32807

PHILLIP HALL
ADDRESS ON FILE

PHILLIP JERIMIAH HODGES
ADDRESS ON FILE

PHILLIP KINCAID
ADDRESS ON FILE

PHILLIP MAGEE
ADDRESS ON FILE

PHILLIP PENTON
ADDRESS ON FILE

PHILLIP PIERCE
ADDRESS ON FILE

PHILLIP VENSON
ADDRESS ON FILE

PHILLIPS DISTRIBUTORS INC
8501 AIRPORT BLVD
MOBILE, AL  36608

PHILLIPS DISTRIBUTORS, INC.
8501 AIRPORT BLVD
MOBILE, AL  36608

PHINNETTE EDWARDS
ADDRESS ON FILE

PHOENIX OF ANDERSON
P.O. BOX 130
WILLIAMSTON, SC  29697

PHOENIX SETTLEMENT ADMINISTRATORS
1411 N BATAVIA ST, STE 105
ORANGE, CA  92867

PHONEIX WALKER
ADDRESS ON FILE

PHRONA GLASS
ADDRESS ON FILE

PHYLESIA COLLIER
ADDRESS ON FILE

PHYLLIS DUFRENE
ADDRESS ON FILE

PHYSICAL MEDIA DISTRIBUTION, LLC
1815 PURDY AVENUE
MIAMI BEACH, FL  33139

PHYSICIAN/PRACTIONER SERVICES
450 E PRESIDENT AVE
TUPELO, MS  38801

PICK A PART LLC
164 NORMAN RD
STAFFORD, VA  22554

PICK-A-PART, LLC
245 WARWICK AVENUE
FORT LEE, NJ  07024

PICKLE PLUMBING
2687 SLEIGH ROAD
EMPIRE, AL  35063

PIEDAD RAMIREZ
ADDRESS ON FILE

PIEDMONT NATIONAL CORPORATION
1561 SOUTHLAND CIRCLE NW
ATLANTA, GA  30318

PIEDMONT NATIONAL CORPORATION
P.O. BOX 890938
CHARLOTTE, NC  28289

PIEDMONT NATURAL GAS
P O BOX 1246
CHARLOTTE, NC  28201

PIERCE CONSTRUCTION
AND MAINTENANCE CO., INC
PO BOX 485
PETAL, MS  39465

PIERCE PLUMBING INC
1518 N MAIN STREET
HATTIESBURG, MS  39401

PIERCESON PURVIS
ADDRESS ON FILE

PIHRA
1515 W 190TH ST STE 530
GARDENA, CA  90248

PIKE COUNTY CONSUMER PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

PIKE COUNTY TAX COLLECTOR
PO BOX 111
MAGNOLIA, MS  39652

PILEUM CORPORATION
P.O. BOX 3488 DEPT 05-081
TUPELO, MS  38803

PILOT AUTOMOTIVE
13000 TEMPLE AVENUE
CITY OF INDUSTRY, CA  91746

PILOT TRAVEL CENTERS LLC
5508 LONAS DRIVE
KNOXVILLE, TN  37909

PINE BELT GUTTERS & REMODELING
120 ATWOOD RD
SEMINARY, MS  39479

PINE BELT INDUSTRIAL SUPPLY
P.O. BOX 1309
GADSDEN, AL  35902

PINE BELT INDUSTRIAL SUPPLY
P.O. BOX 32
HATTIESBURG, MS  39403

PINE TREE PLAZA LLC
ATTN STACI ROSENBERG
400 POYDRAS ST, STE 1680
NEW ORLEANS, LA  70130

PINE TREE PLAZA LLC
C/O STIRLING PROPERTIES LLC
109 NORTHPARK BLVD, STE 300
COVINGTON, LA  70433

PINE TREE PLAZA, LLC
109 NORTHPARK BOULEVARD
SUITE 300
COVINGTON, LA  70433

PINE TREE PLAZA, LLC
ATTN: TONY MOORE
P.O. BOX 850281
NEW ORLEANS, LA  70185

PINK N BLUE INC
385 5TH AVENUE- SUITE 507
NEW YORK, NY  10016

PINNACLE TEXTILE INDUSTRIES LLC
440 DREW COURT
KING OF PRUSSIA, PA  19406

PINS BY DESIGN DBA ALICE OBRIEN
8412 213TH PL NE
REDMOND, WA  98053

PIONEER CREDIT RECOVERY INC
PO BOX 158
ARCADE, NY  14009

PIONEER RAILCORP
1318 S. JOHANSON RD
PEORIA, IL  61607

PIONEER RAILCORP
75 REMITTANCE DRIVE
DEPT 4648
CHICAGO, IL  60675

PIONEER STEEL & PIPE CO., INC
PO BOX 154485
WACO, TX  76715

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES
PO BOX 981026
BOSTON, MA  02298

PITNEY BOWES
PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PLAINS DEDICATED LLC
8390 CHAMPIONSGATE BLVD STE 200
DAVENPORT, FL  33896

PLAN B DISTRIBUTION
4108 W RIVERSIDE DR, UNIT B
BURBANK, CA  91505

PLANET ONE PRODUCTS INC
1445 N MCDOWELL BLVD
PETALUMA, CA  94954

PLANO SYNERGY
431 E SOUTH ST
PLANO, IL  60545

PLAQUEMINES PARISH
8056 HIGHWAY 23, STE 201C
BELLE CHASSE, LA  70037

PLASTEK CARD SOLUTIONS INC
3060 E POST RD, STE 100
LAS VEGAS, NV  89120

PLAYGRO USA LLC
7200 GREENLEAF AVE
SUITE 390
WHITTIER, CA  90602

PLENTY OF PALLETS
14905 PARAMOUNT BLVD B
PARAMOUNT, CA  90723

PLG WINDOW CLEANING
& PRESSURE WASHING LLC
1230 PATTON DR
PENSACOLA, FL  32506

PLILER INTERNATIONAL
3016 S. EASTMAN RD.
LONGVIEW, TX  75602

PLILER INTERNATIONAL
7690 W. 70TH ST.
SHREVEPORT, LA  71129

PLS LOGISTICS SERVICES
3120 UNIONVILLE ROAD
CRANBERRY TOWNSHIP, PA  16066

PLS LOGISTICS SERVICES
PO BOX 8537
CAROL STREAM, IL  60197

PLUM TROPHY SALES &
LASER ENGRAVING
P.O. BOX 673
SUMRALL, MS  39482

PLUMB PERFECT
22820 INTERSTATE 45 N. STE 2-F
SPRING, TX  77373

PLUMBING MD
P.O. BOX 1386
WALKER, LA  70785

PMAT HOMEWOOD LLC
C/O WHEELER/BRAND
1960 SATELLITE BLVD STE 1300
DULUTH, GA  30097

PMI GLOBAL MARKETING CORP
6709 BROOKLAWN PARKWAY
SYRACUSE, NY  13211

PMI GLOBAL MARKETING CORP
PACIFIC MARKETING INC
PO BOX 7 4008450
CHICAGO, IL  60674

PNC BANK N.A.
300 5TH AVE
PITTSBURGH, PA  152222

PNC BANK
THE TOWER AT PNC PLZ
300 FIFTH AVE
PITTSBURG, PA  15222

PNC BANK, N.A.
P.O. BOX 609
PITTSBURG, PA  15230-9738

PNC BANK, N.A.
THE TOWER AT PNC PLZ
300 FIFTH AVE
PITTSBURG, PA  15222

PNC BNK, NA
249 FIFTH AVE
MS P1-POPP-BL-7
PITTSBURGH, PA  15222

PNC BNK, NA
AS COLLATERAL AGENT
249 FIFTH AVE
MS P1-POPP-BL-7
PITTSBURGH, PA  15222

PNUTT BROWN
ADDRESS ON FILE

POINTE COUPEE PARISH SALES AND USE
TAX
160 E MAIN ST
NEW ROADS, LA  70760

POINTE COUPEE PARISH SALES AND USE
TAX
PO BOX 290
NEW ROADS, LA  70760

POLK MECHANICAL COMPANY, LLC
2425 DILLARD STREET
GRAND PRAIRIE, TX  75051

POLLY HOUSE
ADDRESS ON FILE

POLO RALPH LAUREN CLOTHING CO.
7400  MORAN ROAD
LIVERPOOL, NY  13090

POLY FOAM COATINGS INCORPORATED
2294 ARTESIA RD
COLUMBUS, MS  39701

POLYCONCEPT USA, INC.
400 HUNT VALLEY RD NW
KENSINGTON, PA  15068

POLYGROUP SERVICES N.A. INC.
1141 E MAIN ST STE 218
BARRINGTON HILLS, IL  60118

PONCEDELEON PONCEDELEON
ADDRESS ON FILE

PONDER PLUMBING LLC
37945 US HIGHWAY 280
SYLACAUGA, AL  35150

POOLES LAWNCARE AND LANDSCAPING
10924 FM 1878
NACOGDOCHES, TX  75961

POP A LOCK DFW SOUTH
475 MURRAY ST STE B
MIDLOTHIAN, TX  76065

POP A LOCK OF SHREVEPORT
PO BOX 18102
SHREVEPORT, LA  71138

POP-A-LOCK / NORTHSHORE INC
PO BOX 2887
SLIDELL, LA  70459

POP-A-LOCK OF MEMPHIS
P.O.BOX 341758
MEMPHIS, TN  38184

POPE LOCKSMITH & SAFE CO INC.
1651 E 70TH ST, STE. 218
SHREVEPORT, LA  71105

PORCHA TAYLOR
ADDRESS ON FILE

PORETIA TRAYLOR
ADDRESS ON FILE

PORFIRIO HERNANDEZ-LOPEZ
ADDRESS ON FILE

PORSCHA CARPENTER
ADDRESS ON FILE

PORSCHE NORMAN
ADDRESS ON FILE

PORSHA BROWN
ADDRESS ON FILE

PORSHA PARR VAWTERS
ADDRESS ON FILE

PORSHIA HARPER
ADDRESS ON FILE

PORT CITY PRESSURE WASHING
257 DOGWOOD DRIVE
MOBILE, AL  36609

PORTABLE SERVICES INC
P.O. BOX 837
GULFPORT, MS  39502

PORTABULL STORAGE
16 OFFICE PARK DRIVE, SUITE 5
HATTIESBURG, MS  39402

PORTAGE POINT PARTNERS
300 NORTH LASALLE
SUITE 1420
CHICAGO, IL  60654

PORTER HEDGES LLP
P.O. BOX 4346
HOUSTON, TX  77210

POS PAPER
2814 MERCURY ROAD
JACKSONVILLE, FL  32207

POS PAPER
6740 BROADWAY AVE STE D
JACKSONVILLE, FL  32254

POSTMASTER
475 LENFANT PLZ SW
WASHINGTON, DC  20260-0010

POST-NEWSWEEK CABLE
3415 HEWES AVENUE
GULFPORT, MS  39507-2992

POWER DOCTORS ELECTRICAL SERVICES
LLC
PO BOX 265
SOUTHAVEN, MS  38671

POWER EXPRESS INC.
4105 SOUTH MENDENHALL RD
MEMPHIS, TN  38115

POWERSTATION
315 HAWKINS ROAD
TRAVELERS REST, SC  29690

PPG PAINTS
107 N 40TH AVE
HATTIESBURG, MS  39401

PR NEWSWIRE ASSOCIATION LLC
200 VESEY STREET, 19TH FLOOR
MANHATTAN, NY  10281

PRAKASH PATEL
ADDRESS ON FILE

PRC INDUSTRIES INC
MARCHANT FINANCE COMPANY
PO BOX 716
MIDTOWN STATION NEW YORK, NY  10018

PRECILLIA LEGGETT
ADDRESS ON FILE

PRECIOUS ADOLPH
ADDRESS ON FILE

PRECIOUS COOK
ADDRESS ON FILE

PRECIOUS DRIVER
ADDRESS ON FILE

PRECIOUS JACKSON
ADDRESS ON FILE

PRECIOUS JEFFERSON
ADDRESS ON FILE

PRECIOUS JOHNSON
ADDRESS ON FILE

PRECIOUS RICHARDSON
ADDRESS ON FILE

PRECISION DESIGN SIGNS
26210 GLEN LOCH DR.
THE WOODLANDS, TX  77380

PRECISION DOOR SERVICE OF HUNTSVILLE
3411 HWY 53
STE B
HUNTSVILLE, AL  35806

PRECISION DOOR SERVICE OF HUNTSVILLE
430 PLUMMER RD.
HUNTSVILLE, AL  35806

PRECISION DOOR SERVICE
3726 HALLS MILL RD
MOBILE, AL  36693

PRECISION DOOR SERVICE
MEMPHIS
1716 N SHELBY OAKS DRIVE, 1
MEMPHIS, TN  38134

PRECISION GLASS INC
2112- A FREDERICK RD
OPELIKA, AL  36801

PRECISION PLUMBING & HEATING INC
PO BOX 1116
PETAL, MS  39465

PRECISION PRESS & LABEL INC
8007 SOLUTIONS CENTER
CHICAGO, IL  60677

PREMIER INDUSTRIAL INC.
914 MANOR ROAD
STATEN ISLAND, NY  10314

PREMIER LED, LLC
PO BOX 18881
HATTIESBURG, MS  39404

PREMIER METALS & SEMI TRAILER SALES
LLC
PO BOX 1000
BRANDON, MS  39043

PREMIER PAINT ROLLER COMPANY, LLC
131-11 ATLANTIC AVE.
RICHMOND HILL, NY  11418

PREMIER TRAILER LEASING, LLC
P.O. BOX 206553
DALLAS, TX  75320

PREMIER WHOLESALER LLC
1840 SW 22ND STREET
MIAMI, FL  33145

PREMIERE VALET SERVICES INC.
3349 CAHUENGA BLVD. WEST
SUITE  6
LOS ANGELES, CA  90068

PREMISES LIABILITY REPORT
590 DUTCH VALLEY ROAD, NE.
POSTAL DRAWER 13729
ATLANTA, GA  30324

PRENTES EDGESTON
ADDRESS ON FILE

PREPASS
2500 SOUTH 3850, WEST STE C WEST
VALLEY CITY, UT  84120

PREPASS
P.O. BOX 932588
ATLANTA, GA  31193

PRESIDENTIAL FINANCIAL CORP
CALLER SERVICE 105100
TUCKER, GA  30085

PRESIDENTIAL FINANCIAL CORP
CALLER SERVICE 105100
TUCKER, GA  30085-5100

PRESITGE APPAREL
P.O. DRAWER G
HALEYVILLE, AL  35565

PRESLEY DONOVITS
ADDRESS ON FILE

PRESTIGE AMERICA LLC
6HARCOURT TERRACE
DENVILLE, NJ  07834

PRESTO INDUSTRIAL TIRE
P. O. BOX 366
WAYNESBORO, MS  39367

PRESTON BEND CONTSTRUCTION
16475 DALLAS PARKWAY
SUITE 880
ADDISON, TX  75001

PRESTON CHISM
ADDRESS ON FILE

PRESTON GOODWIN
ADDRESS ON FILE

PRESTON LEBRUN
ADDRESS ON FILE

PRESTWICK PROPERTIES
614 WOODLAKE DRIVE
LOUISVILLE, KY  40245

PRICE DISPOSAL
8665 S. UNION AVE
BAKERSFIELD, CA  93307

PRICE POINT BUYING INC.
1385 BROADWAY, 24TH FLOOR
NEW YORK, NY  10018

PRICE POINT PAPER PRODUCTS, LLC.
P.O. BOX 301109
BROOKLYN, NY  11230

PRICELESS RESOURCE INC.
63 FLUSHING AVE
BLDG 11A
BROOKLYN, NY  11205

PRIDESTAFF
P.O. BOX 205287
DALLAS, TX  75320

PRIEST RANGEL
ADDRESS ON FILE

PRIMATIVE ARTISAN INC
20 KEELER STREET
PITTSFIELD, MA  01201

PRIME LABELING SYSTEMS
8007 SOLUTIONS CENTER
CHICAGO, IL  60677

PRIME LOGIC INC
264 S VETERANS BLVD
TUPELO, MS  38804

PRIME TIME PLUMBING, LLC
1527 GRENADA BLVD
GREENWOOD, MS  38930

PRIMITIVE ARTISAN INC
20 KEELER STREET, QR BUILDING
PITTSFIELD, MA  01201

PRINCE HORNSBY
ADDRESS ON FILE

PRINCESS LOTT
ADDRESS ON FILE

PRINCESS THOMAS
ADDRESS ON FILE

PRINCETON IMPORT EXPORT CORP
188 WHITMAN AVE
EDISON, NJ  08817

PRINTERS
P.O. BOX 1077
PRENTISS, MS  39474

PRINTMOR INC.
3941 NW 126TH AVE
CORAL SPRINGS, FL  33065

PRIORITY-1 INC
PO BOX 840808
DALLAS, TX  75284

PRIQUASHA CLAYTON
ADDRESS ON FILE

PRISCILLA BERRY
ADDRESS ON FILE

PRISCILLA LOCKHART
ADDRESS ON FILE

PRISCILLA WILDER
ADDRESS ON FILE

PRISCYLLA NIETO ZAPATA
ADDRESS ON FILE

PRO 1 SECURITY AND COMMUNICATIONS
255 MCLEMORE RD
HATTIESBURG, MS  39401

PRO AIR HEATING AND COOLING LLP
32171 HIGHWAY 31 SOUTH
BREWTON, AL  36426

PRO SECURITY GROUP INC
PO BOX 868
LORENA, TX  76655

PRO STAR SERVICES LLC
PO BOX 9604
GREENWOOD, MS  38930

PRO TRAVEL
P. O. BOX 16568
HATTIESBURG, MS  39404

PRODRIVERS
PO BOX 102409
ATLANTA, GA  30368

PRODUCTS PLUS INC
6550 BREM LANE
SUITE A
GILROY, CA  95020

PRODUCTS UNLIMITED
11355 MARFA ST
FONTANA, CA  92337

PROFESSIONAL GOLF BALL SERVICE
12505 REED ROAD STE 200
SUGAR LAND, TX  77478

PROFESSIONAL PRINTING CENTER
817 YUPO COURT
CHESAPEAKE, VA  23320

PROFESSIONAL WINDOW CLEANING
SERVICE
96 DRIFTWOOD ROAD
COUNCE, TN  38326

PRO-FIRE & SPRINKLER LLC
12153 CURRENCY CIRCLE
FORNEY, TX  75126

PROGRESS TRADE GOUP
3322 S PROGRESS RD
SPOKANE VALLEY, WA  99037

PROGRESSIVE PACKAGING INC
1050 VENTURE CT
SUITE 120
CARROLLTON, TX  75006

PROGRESSIVE WASTE SOLUTIONS
OF TX, INC
PO BOX 650470
DALLAS, TX  75265

PRO-LOCK
6508 WASHINGTON AVE
OCEAN SPRINGS, MS  39564

PROMILES SOFTWARE DEVELOPMENT CORP
PO BOX 398
BRIDGE CITY, TX  77611

PROMISE JONES
ADDRESS ON FILE

PROMOSPARK INC
1120 HICKS BLVD
SUITE 201
FAIRFIELD, OH  45014

PROMOTIONAL SALES II
219 BAYHILLS DRIVE
LINDALE, TX  75771

PROPERTY TAX PARTNERS
14950 HEATHROW FOREST PARKWAY
STE 580
HOUSTON, TX  77032

PROPHECY  MEDIA GROUP
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KBJX
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KBNX
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KBTP
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KIXT
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KSZX
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KTCY
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KWOW
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KWPW
6401 COBBS DRIVE
WACO, TX  76710

PROPHECY  MEDIA GROUP
KXXU
6401 COBBS DRIVE
WACO, TX  76710

PROS ON CALL LLC
111 W ANDERSON LANE STE D200
AUSTIN, TX  78752

PROS ON CALL LLC
1508 WEST KOENIG LANE
AUSTIN, TX  78756

PROSEGUR SERVICES GROUP, INC
512 HERNDON PARKWAY, STE A
HERNDON, VA  20170

PROSEGUR SERVICES GROUP, INC
PO BOX 823415
PHILADELPHIA, PA  19182

PROSEGUR SERVICES GROUP, INC
REMITCO LBX 6200
400 WHITE CLAY CENTER DR
NEWARK, DE  19711

PROSKAUER ROSE LLP
11 TIMES SQUARE
NEW YORK, NY  10036

PROTOS SECURITY
90 TOWN CENTER ST, SUITE 202
DALEVILLE, VA  24083

PROTOSPECTIVE, LLC
1750 NORTH BAYSHORE DRIVE, UNIT 5208
MIAMI, FL  33132

PROVIDENCE HEALTH SERVICES
PO BOX 206767
DALLAS, TX  75320

PROVIDENCE OCCUPATIONAL HEALTH
PO BOX 191117
MOBILE, AL  36619

PRYSM GROUP INC
7660 W. CHEYENNE AVE, SUITE 114
LAS VEGAS, NV  89129

PSE&G CO.
80 PARK PLAZA
NEWARK, NJ

PSE&G CO.
80 PARK PLAZA
NEWARK, NJ  07102

PSE&G CO.
P.O. BOX 14444
NEW BRUNSWICK, NJ  08906

PTT LOGISTICS LLC
1250 MID VALLEY DRIVE
DE PERE, WI  54115

PUBLIC SERVICE COMMISSION
210 SOUTH MOUND ST
YAZOO CITY, MS  39194

PUBLIC SERVICE COMMISSION
P.O. BOX 660
YAZOO CITY, MS

PUBLIC SERVICE COMMISSION
P.O. BOX 660
YAZOO CITY, MS  39194

PUCKETT RENTS
PO BOX 321033
FLOWOOD, MS  39232

PULASKI COUNTY CONSUMER PROTECTION
DIV
ATTN TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201

PULASKI COUNTY TREASURER
PO BOX 430
LITTLE ROCK, AR  72203

PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK, AR  72203

PUMPONATOR FUN, LLC
211 TRADE ST
GREER, SC  29651

PUMPS AND BRUSHES
13941 HWY 70 N
MONTEREY, TN  38574

PURE GREEN CORP
5455 WILSHIRE BLVD
SUITE 1410
LOS ANGELES, CA  90036

PURE-AIR FILTER SALES & SERVICE
P.O. BOX 9519
GREENWOOD, MS  38935

PWC PRODUCT SALES LLC
4040 W. BOY SCOUT BLVD
TAMPA, FL  33607

PYE-BARKER FIRE & SAFETY, LLC
2500 NORTHWINDS PARKWAY STE 200
ALPHARETTA, GA  30009

PYN USA FOOTWEAR INC
7525 SW 32ND ST
MIAMI, FL  33155

PYN USA FOOTWEAR INC.
4960 NW 165TH ST STE B-19
HIALEAH, FL  33014

Q MILLER
ADDRESS ON FILE

QAWINLOW BROWN
ADDRESS ON FILE

QEP CO, INC
1001 BROKEN SOUND PKWY NW
BOCA RATON, FL  33487

QLL EQUIPMENT LLC
10710 OTTER CREEK EAST BLVD
MABELVALE, AR  72103

QUA MARSHALL
ADDRESS ON FILE

QUAASIM FREEMONT
ADDRESS ON FILE

QUACHITA PARISH TAX COLLECTOR
300 ST JOHN STREET ROOM 102
MONROE, LA  71201

QUAD EXPRESS
PO BOX 644840
PITTSBURGH, PA  15264

QUADE BLAKES
ADDRESS ON FILE

QUALITY AUTOMATIC DOOR SERV.
PO BOX 1539
VAN, TX  75790

QUALITY GLASS
505 JOHN R JUNKIN DRIVE
NATCHEZ, MS  39120

QUALITY GLASS
P.O. BOX 504
RIPLEY, MS  38663

QUALITY SALVAGE INDUSTRIES
7898 TURNPIKE RD
ARCHDALE, NC  27263

QUALITY SALVAGE INDUSTRIES LLC
7898 TURNPIKE ROAD
ARCHDALE, NC  27263

QUALITY SOLUTIONS INC.
128 N 1ST STREET
COLWICH, KS  67030

QUALIYAH MCPHERSON
ADDRESS ON FILE

QUALONDA MCFARLAND
ADDRESS ON FILE

QUAMAINE DURR
ADDRESS ON FILE

QUAMAINE SHAZIER
ADDRESS ON FILE

QUAN MONROE
ADDRESS ON FILE

QUANDA PROVOST
ADDRESS ON FILE

QUANEILIUS HOOKER
ADDRESS ON FILE

QUANEISHA GARLOW
ADDRESS ON FILE

QUANISHA WILLIAMS
ADDRESS ON FILE

QUANLITESHA THOMPSON
ADDRESS ON FILE

QUANTAZIA ROBERTS
ADDRESS ON FILE

QUANTESHIA MILLER
ADDRESS ON FILE

QUARNITRA KING
ADDRESS ON FILE

QUARTER INDUSTRIES
645 W END AVE, APT 2D
NEW YORK, NY  10025

QUARTEZ COOKS
ADDRESS ON FILE

QUASHANTA WATSON
ADDRESS ON FILE

QUASHEO EDWARDS
ADDRESS ON FILE

QUATASIA MAGEE
ADDRESS ON FILE

QUAVARIUS ELLIS
ADDRESS ON FILE

QUDASHA STARKS
ADDRESS ON FILE

QUE LYDAY
ADDRESS ON FILE

QUECHEA JOHNSON
ADDRESS ON FILE

QUEEN ROBERTSON
ADDRESS ON FILE

QUEEN STAES
ADDRESS ON FILE

QUENETHA WRIGHT
ADDRESS ON FILE

QUENTASHA PORTIS
ADDRESS ON FILE

QUENTERRIUS HUNTER
ADDRESS ON FILE

QUENTIN SCOTT
ADDRESS ON FILE

QUENTIN SMITH
ADDRESS ON FILE

QUINNAH JACKSON
ADDRESS ON FILE

QUIANA BOOTH
ADDRESS ON FILE

QUIET LOGISTICS INC
64 JACKSON ROAD
DEVENS, MA  01434

QUILL CORPORATION
P O BOX 37600
PHILADELPHIA, PA  19101

QUIN TYSHA SMITH
ADDRESS ON FILE

QUINASIA WASHINGTON
ADDRESS ON FILE

QUINCY CARTER
ADDRESS ON FILE

QUINCY GOINGS
ADDRESS ON FILE

QUINCY GRISBY
ADDRESS ON FILE

QUINCY L. LAMPKIN
ADDRESS ON FILE

QUINCY RUFF
ADDRESS ON FILE

QUINCY WHITE
ADDRESS ON FILE

QUINIAYA BARNETT
ADDRESS ON FILE

QUINNAYSHIA WHEELER
ADDRESS ON FILE

QUINNETTE RANDOLPH
ADDRESS ON FILE

QUINTELLY HAYMER
ADDRESS ON FILE

QUINTERIOUS SEALS
ADDRESS ON FILE

QUINTESSA GIVENS
ADDRESS ON FILE

QUINTIN BROWN
ADDRESS ON FILE

QUINTIN DORSEY
ADDRESS ON FILE

QUINTIN SCOTT
ADDRESS ON FILE

QUINTON WARD
ADDRESS ON FILE

QUINTRELL DANIELS
ADDRESS ON FILE

QUIOSHI HERRINGTON
ADDRESS ON FILE

QUITENEISHA GAINES
ADDRESS ON FILE

QUIVOIA DOKES
ADDRESS ON FILE

QUONTANNA MCDONALD
ADDRESS ON FILE

QUOTASHA MARSHALL
ADDRESS ON FILE

QURAN RASHEED
ADDRESS ON FILE

QURASHONDA MCDONALD
ADDRESS ON FILE

QWAJON DEVEREAUX
ADDRESS ON FILE

QWENTON HUGHES
ADDRESS ON FILE

QWINDREDROUS ELLIS
ADDRESS ON FILE

R & R EXPRESS, INC
18400 WEST CREEK DRIVE
TINLEY PARK, IL  60477

R & R FIRE & SAFETY
903 E WASHINGTON
STEPHENVILLE, TX  76401

R & R SALES
550B CHICKEN HOUSE RD
GOLDEN, MS  38847

R & R SALES
P.O.BOX 6
TISHOMINGO, MS  38873

R & R SHEET METAL, INC.
25 SUNFLOWER ROAD
FOXWORTH, MS  39483

R & S OVERHEAD DOORS
IN INLAND EMPIRE, INC
8263 BEECH AVE
UNIT B
FONTANA, CA  92335

R & W LAWN SERVICE
430 COUNTY ROAD 306
PIEDMONT, AL  36272

R D CROWLEY & CO
4000 BORDENTOWN AVE , SUITE 14
SAYREVILLE, NJ  08872

R QUAD CONSTRUCTION INC
20827 MILLBROOK ST
RIVERSIDE, CA  92508

R T ELECTRIC, INC
221 THRUWAY PARK ROAD
BROUSSARD, LA  70518

R&BM USA LLC
185 E. PALISADE AVE
UNIT C7B
ENGLEWOOD, NJ  07631

R. PRICE CO., INC.
P.O. BOX 399
WINFIELD, AL  35594

R. SISKIND & COMPANY, INC.
1385 BROADWAY, 24TH FLOOR
NEW YORK, NY  10018

R. SISKIND & COMPANY, INC.
P.O. BOX 1036
CHARLOTTE, NC  28201

R.B.S.
334 CORNELIA ST 136
PLATTSBURGH, NY  12901

R.S. HUGHES COMPANY INC.
10639 GLENOAKS BLVD
PACOIMA, CA  91331

R.W. MORIN ASSOCIATES LLC
133 MOUNTAIN ROAD
SUFFIELD, CT  06078

R2 LOGISTICS INC
PO BOX 734246
DALLAS, TX  75373

RACHAEL MURRAY
ADDRESS ON FILE

RACHAEL WIREMAN
ADDRESS ON FILE

RACHEAL HOUSTON
ADDRESS ON FILE

RACHEAL TRAVIS
ADDRESS ON FILE

RACHEL BULLARD
ADDRESS ON FILE

RACHEL BURNS
ADDRESS ON FILE

RACHEL CHAPMAN
ADDRESS ON FILE

RACHEL CHRISTINE HAZZARD
ADDRESS ON FILE

RACHEL CRUZ
ADDRESS ON FILE

RACHEL EUBANKS
ADDRESS ON FILE

RACHEL IKNER
ADDRESS ON FILE

RACHEL JONES
ADDRESS ON FILE

RACHEL LEFEVRE
ADDRESS ON FILE

RACHEL MALDONADO
ADDRESS ON FILE

RACHEL MARCOTTE
ADDRESS ON FILE

RACHEL MARSHALL
ADDRESS ON FILE

RACHEL MCCORMACK
ADDRESS ON FILE

RACHEL MCCORMICK
ADDRESS ON FILE

RACHEL N. JORDAN
ADDRESS ON FILE

RACHEL POE
ADDRESS ON FILE

RACHEL SEGRAVES
ADDRESS ON FILE

RACHEL WILSON
ADDRESS ON FILE

RACHELLE AMISON
ADDRESS ON FILE

RACHELLE BROUSSARD
ADDRESS ON FILE

RACHYL R HAWKINS
ADDRESS ON FILE

RADIO STATION CENTER
P.O. BOX 518
4428 N COLLEGE AVENUE
JACKSON, AL  36545

RAE SECURITY, INC.
8844 N. SAM HOUSTON PARKWAY WEST
SUITE 210
HOUSTON, TX  77064

RAEANN KRINGLE
ADDRESS ON FILE

RAELYN GEE
ADDRESS ON FILE

RAFAEL DIAZ
ADDRESS ON FILE

RAFAEL GONAZALEZ RODRIGUEZ
ADDRESS ON FILE

RAFAEL HURTADO
ADDRESS ON FILE

RAFAEL LUNA
ADDRESS ON FILE

RAFAEL SALAS TISCARENO
ADDRESS ON FILE

RAGAESHIA HOLLINS
ADDRESS ON FILE

RAGHAVENDRA PHASALKAR
ADDRESS ON FILE

RAHEEM FAIRLEY
ADDRESS ON FILE

RAHEEM WILLIS
ADDRESS ON FILE

RAHEEN FRANKS
ADDRESS ON FILE

RAHUL PANICKER
ADDRESS ON FILE

RAIFORD RUCKER
ADDRESS ON FILE

RAIGHEN MABRY STEWART
ADDRESS ON FILE

RAIN RENER
ADDRESS ON FILE

RAINBOW PLAZA ASSOCIATES, LTD
P.O. BOX 399
NEWPORT, KY  41072

RAINBOW SHOPS
1000 PENNSYLVANIA AVE
BROOKLYN, NY  11207

RAINBOW SIGNS INC.
P.O. BOX 3827
JACKSON, MS  39207

RAINBOW SIGNS
P.O. BOX 8827
JACKSON, MS  39207

RAINBOW SOUTH, LLC
12487 SHORTCUT RD
BILOXI, MS  39532

RAINBOW SOUTH, LLC
337 HWY 80 W
JACKSON, MS  39201

RAINBOW SOUTH, LLC
PO BOX 3827
JACKSON, MS  39207

RAINBOW SPRING WATER, INC.
3310 OLD MOBILE AVE
PASCAGOULA, MS  39581

RAINEY BROADCASTING, INC.
P.O. BOX 16256
HATTIESBURG, MS  39404

RAKAJAH ALLEN
ADDRESS ON FILE

RAKING IT IN LAWNCARE
1864 FM 2664
NACOGDOCHES, TX  75965

RALPH DAVIS
ADDRESS ON FILE

RALPH DELEON
ADDRESS ON FILE

RALPH MATTHEWS
ADDRESS ON FILE

RALPH PEREZ
ADDRESS ON FILE

RALPH RIGGS
ADDRESS ON FILE

RALPH THOMPSON
ADDRESS ON FILE

RALPH VARNER
ADDRESS ON FILE

RALPHS GLASS SHOP
220 E STREET
TEXARCANA, AR  71854

RAM INDUSTRIES INC.
355 2ND STREET
WASHOUGAL, WA  98671

RAMALLAH TRADING CO INC
295 FIFTH AVE
SUITE 219
NEW YORK, NY  10016

RAMBO U.S.A. INC.
1908 E. 7TH STREET
LOS ANGELES, CA  90021

RAMEYS MARKETPLACE INC
622 HWY 589
PURVIS, MS  39475

RAMEYS RENTAL MANAGEMENT LLC
622 HWY 589
PURVIS, MS  39475

RAMIREZ TOWING
1501 HUMPHREY DR
SUISUN CITY, CA 94585

RAMIRO MONS
ADDRESS ON FILE

RAMON EVERETTE
ADDRESS ON FILE

RAMON HERNANDEZ
ADDRESS ON FILE

RAMYA JONES
ADDRESS ON FILE

RANAISHA WILLIAMS
ADDRESS ON FILE

RANASHA AVELAR
ADDRESS ON FILE

RANAYYAH VICTOR
ADDRESS ON FILE

RANDA BUCKLEY
ADDRESS ON FILE

RANDAJHA RUSS
ADDRESS ON FILE

RANDALL HOLLEY
ADDRESS ON FILE

RANDALL LOTTIE
ADDRESS ON FILE

RANDALL WASHBURN
ADDRESS ON FILE

RANDAURRIUS TICKLES
ADDRESS ON FILE

RANDESHIA ROBERTSON
ADDRESS ON FILE

RANDOLPH GARNER
ADDRESS ON FILE

RANDOLYN HARRY
ADDRESS ON FILE

RANDY ALBERT
ADDRESS ON FILE

RANDY ARCENEAUX
ADDRESS ON FILE

RANDY BAILEY HEAT & AIR
513 MEADOWLARK TRL
EAST RIDGE, TN 37412

RANDY DAVIS
ADDRESS ON FILE

RANDY EUGENE EDWARDS JR
ADDRESS ON FILE

RANDY GENTRY
ADDRESS ON FILE

RANDY GRIER
ADDRESS ON FILE

RANDY HARRIS JR
ADDRESS ON FILE

RANDY MCMELLON
ADDRESS ON FILE

RANDY PARKER
ADDRESS ON FILE

RANDY SMART
ADDRESS ON FILE

RANIPAK INC.
7755 CENTER AVE STE 1100
HUNTINGTON BEACH, CA 92647

RANKIN COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS 39205

RANKIN COUNTY TAX COLLECTOR
211 E GOVERNMENT ST STE B
BRANDON, MS  39042

RANKIN TRUCKING
3204 FERNWAY DR
HATTIESBURG, MS  39401

RAPID GRAPHICS AND MAILING
4016 CENTRAL AVENUE NE
MINNEAPOLIS, MN  55421

RAPID ROOTER, LLC
1048 HUBBARD ROAD
NEWTON, AL  36352

RAPIDES PARISH SALES TAX FUND
5606 COLISEUM BLVD
ALEXANDRIA, LA  71303

RAPIDES PARISH SALES TAX FUND
PO BOX 60090
NEW ORLEANS, LA  70160-0090

RAQUEL VALDEZ
ADDRESS ON FILE

RAQUEL WASHINGTON
ADDRESS ON FILE

RASHAD BARNES
ADDRESS ON FILE

RASHAD FRYAR
ADDRESS ON FILE

RASHAD TRAVIS
ADDRESS ON FILE

RASHAD TURNER
ADDRESS ON FILE

RASHANIA MARIE SMITH
ADDRESS ON FILE

RASHARD ALLEN
ADDRESS ON FILE

RASHARD BROWN
ADDRESS ON FILE

RASHAUN WILLIAMSON
ADDRESS ON FILE

RASHAUNDRA BOLER
ADDRESS ON FILE

RASHAWN HARRIS
ADDRESS ON FILE

RASHAWN WHITE
ADDRESS ON FILE

RASHEED MITCHELL
ADDRESS ON FILE

RASHEED MITCHELL
ADDRESS ON FILE

RASHLEIGH DOUGHTY
ADDRESS ON FILE

RASHON SPENCER
ADDRESS ON FILE

RASHONNA HOLLIDAY
ADDRESS ON FILE

RAUL BOXES
2259 GRIFFIN AVE
LOS ANGELES, CA  90031

RAUL FIGUEROA-CRUZ
ADDRESS ON FILE

RAUL PADILLA
ADDRESS ON FILE

RAUL QUEZADA
ADDRESS ON FILE

RAUL RIVERA
ADDRESS ON FILE

RAUL VAZQUEZ
ADDRESS ON FILE

RAUNEL LUNA
ADDRESS ON FILE

RAVEEN SLAY
ADDRESS ON FILE

RAVEN AVERHART
ADDRESS ON FILE

RAVEN BUFFIN
ADDRESS ON FILE

RAVEN CYRUS
ADDRESS ON FILE

RAVEN KEYS
ADDRESS ON FILE

RAVEN L. ROBINSON
ADDRESS ON FILE

RAVEN MARTIN
ADDRESS ON FILE

RAVEN MARTIN
ADDRESS ON FILE

RAVEN MOORE
ADDRESS ON FILE

RAVEN NELSON
ADDRESS ON FILE

RAVEN PENTON
ADDRESS ON FILE

RAVEN RENEE BREWER
ADDRESS ON FILE

RAVEN WILSON
ADDRESS ON FILE

RAWHAB LOWRY
ADDRESS ON FILE

RAWLINGS SPORTING GOODS COMPNAY INC.
P.O. BOX 910212
DALLAS, TX  75391

RAWLS SPRINGS UTILITY DISTRICT
39 ARCHIE SMITH ROAD
HATTIESBURG, MS  39402

RAY CARRUTH
ADDRESS ON FILE

RAY CHEFFIN JR
ADDRESS ON FILE

RAY GALLEGOS
ADDRESS ON FILE

RAY MOORE
ADDRESS ON FILE

RAY SHAW
ADDRESS ON FILE

RAY WILLIAMS
ADDRESS ON FILE

RAYANA HALL
ADDRESS ON FILE

RAYBURN HUGHES
ADDRESS ON FILE

RAYFORD MOORE
ADDRESS ON FILE

RAYGENE MCDONALD
ADDRESS ON FILE

RAYMOND ALEMAN
ADDRESS ON FILE

RAYMOND BARNES
ADDRESS ON FILE

RAYMOND COLEMAN
ADDRESS ON FILE

RAYMOND COOLEY
ADDRESS ON FILE

RAYMOND CRUZ
ADDRESS ON FILE

RAYMOND DEAN KNIGHTON JR
ADDRESS ON FILE

RAYMOND ECHEVARRIA
ADDRESS ON FILE

RAYMOND GOLLEHER
ADDRESS ON FILE

RAYMOND JORGENSON
ADDRESS ON FILE

RAYMOND LORENZO
ADDRESS ON FILE

RAYMOND LOVE JR
ADDRESS ON FILE

RAYMOND MALDONADO
ADDRESS ON FILE

RAYMOND PIERCE
ADDRESS ON FILE

RAYMOND RAEF
ADDRESS ON FILE

RAYNARD BROWN
ADDRESS ON FILE

RAYNE FREEMAN
ADDRESS ON FILE

RAYONA JOHNSON
ADDRESS ON FILE

RAYS QUALITY MEATS LLC
925 HWY 11 N
PETAL, MS  39465

RAYSHUN THORNTON
ADDRESS ON FILE

RAZ IMPORTS INC
1020 EDEN RD
ARLINGTON, TX  76001

RDS IMPORTS
2526 JOE FIELD ROAD  11
DALLAS, TX  75229

RE TRANSPORTATION, INC.
P.O. BOX 3724
CAROL STREAM, IL  60132

REAGAN JACKSON
ADDRESS ON FILE

REAGAN LOFTON
ADDRESS ON FILE

REAGAN MCDONALD
ADDRESS ON FILE

REAGAN ODOM
ADDRESS ON FILE

REAGAN ROBINSON
ADDRESS ON FILE

REALPURE BOTTLING INC
PO BOX 1059
SILVER SPRINGS, FL  34489

REALVEST LLC
609 ELMWOOD DR
MERIDIAN, MS  39301

REALVEST LLC
609 ELMWOOD DRIVE
MERIDIAN, MS  39301

REAYAH ANN FORD
ADDRESS ON FILE

REBECA GARCIA
ADDRESS ON FILE

REBECA MAGANA
ADDRESS ON FILE

REBECCA A. ANDREWS
ADDRESS ON FILE

REBECCA ARRIAGA
ADDRESS ON FILE

REBECCA BALENSIA
ADDRESS ON FILE

REBECCA BARNES
ADDRESS ON FILE

REBECCA BRUCE
ADDRESS ON FILE

REBECCA CALL
ADDRESS ON FILE

REBECCA CIFUENTES
ADDRESS ON FILE

REBECCA DICKERSON
ADDRESS ON FILE

REBECCA DUELL
ADDRESS ON FILE

REBECCA FOOSHEE
ADDRESS ON FILE

REBECCA GRANADOS
ADDRESS ON FILE

REBECCA GUTHRIE
ADDRESS ON FILE

REBECCA HOLLIDAY
ADDRESS ON FILE

REBECCA KITE
ADDRESS ON FILE

REBECCA LANDRY
ADDRESS ON FILE

REBECCA MCNEESE
ADDRESS ON FILE

REBECCA PEARSON
ADDRESS ON FILE

REBECCA PRESLEY
ADDRESS ON FILE

REBECCA RICHARDSON
ADDRESS ON FILE

REBECCA STEPHANSKI
ADDRESS ON FILE

REBECCA WEIR
ADDRESS ON FILE

REBECCA WINNINGHAM
ADDRESS ON FILE

REBECCA WOODS
ADDRESS ON FILE

REBEKAH ANDERSON
ADDRESS ON FILE

REBEKAH MARTIN
ADDRESS ON FILE

REBEKKAH STOKES
ADDRESS ON FILE

REBEL SERVICES
P.O. BOX 728
RIPLEY, MS  38663

RECLAIM CENTER INC.
931 VANDALIA STREET
ST. PAUL, MN  55114

RECOMMERCE GROUP INC
ATTN ROSEMARIE KRANTZ
2110 FIFTH AVE
RONKONKOMA, NY  11779

RED LION INN & SUITES
4301 HARDY STREET
HATTIESBURG, MS  39402

RED RIVER TRAILER SERVICES, IINC.
PO BOX 208
BENTON, LA  71006

RED STAR FIRE & SAFETY
PO BOX 7116
PASADENA, TX  77508

REDD SMITH
ADDRESS ON FILE

REDONNA HURD
ADDRESS ON FILE

REECE SLACK
ADDRESS ON FILE

REED PR, LLC
517 HAGAN ST., SUITE 102
NASHVILLE, TN  37203

REFLEX SALES GROUP, INC
3505 QUARZO CIRCLE
THOUSAND OAKS, CA  91362

REFRIGERATION SUPPLY
P.O. BOX 125
MERIDIAN, MS  39301

REFUGIO VALLS
ADDRESS ON FILE

REGINA ADAMS
ADDRESS ON FILE

REGINA BATES
ADDRESS ON FILE

REGINA CRAWLEY
ADDRESS ON FILE

REGINA DORSEY
ADDRESS ON FILE

REGINA GUY
ADDRESS ON FILE

REGINA HERRING
ADDRESS ON FILE

REGINA JOHNSON
ADDRESS ON FILE

REGINA KITCHENS
ADDRESS ON FILE

REGINALD DAVIS
ADDRESS ON FILE

REGINALD MCCALPINE
ADDRESS ON FILE

REGINALD SARTIN
ADDRESS ON FILE

REGINALD SMITH JR
ADDRESS ON FILE

REGINALD THOMPSON
ADDRESS ON FILE

REGINALD WILLIS
ADDRESS ON FILE

REGINALD WORTHY
ADDRESS ON FILE

REGIONS BANK HATTIESBURG
202 SOUTH 40TH AVE
HATTIESBURG, MS  39402

REGIONS BANK
1900 5TH AVE N, STE 2264
BIRMINGHAM, AL  35203-2670

REIDY RODRIGUEZ
ADDRESS ON FILE

RELIABLE GLASS AND PAINT CO. INC.
8 COUNTY ROAD 1014
OXFORD, MS  38655

RELIABLE GLASS LLC
8 COUNTY ROAD 1014
OXFORD, MS  38655

RELIABLE MECHANICAL, INC.
40695 SAM SMITH RD
FRANKLINTON, LA  70438

REMARIO SAVIOR
ADDRESS ON FILE

REMODGEO SMITH
ADDRESS ON FILE

REMUS ELECTRIC
5818 WOODRUFF AVE
LAKEWOOD, CA  90713

RENA BARNES
ADDRESS ON FILE

RENA MOORE
ADDRESS ON FILE

RENA POUNDS
ADDRESS ON FILE

RENADA SMITH HATCHETT
ADDRESS ON FILE

RENADA TATE
ADDRESS ON FILE

RENAE EDWARDS
ADDRESS ON FILE

RENALDO CARROTHERS
ADDRESS ON FILE

RENE TORRES
ADDRESS ON FILE

RENE WILCOTS
ADDRESS ON FILE

RENEE GRAYER
ADDRESS ON FILE

RENEE LEBOURGEOIS
ADDRESS ON FILE

RENEE PAYNE
ADDRESS ON FILE

RENEE SUDO
ADDRESS ON FILE

RENEE WILCHER
ADDRESS ON FILE

RENELL WHEELER
ADDRESS ON FILE

RENISE HODGES
ADDRESS ON FILE

RENITA BEN
ADDRESS ON FILE

RENNA DIGGS
ADDRESS ON FILE

RENTOKIL NORTH AMERICA, INC
PO BOX 13848
READING, PA  19612

RENTOKIL NORTH AMERICA, INC
PO BOX 740608
CINCINNATI, OH  45274

RENZ SERVICES LLC
2320 SANDY LANE
LAUREL, MS  39443

REPUBLIC MACHINE
DEPT 520 P.O. BOX 644537
PITTSBURGH, PA  15264

REPUBLIC SERVICES
P.O. BOX 78829
PHOENIX, AZ  85062

REPWEST INSURANCE COMPANY
2727 N CENTRAL AVE, STE 500
PHOENIX, AZ  85004

RESHAUD BROWN
ADDRESS ON FILE

RESHAUD LONGINO
ADDRESS ON FILE

RESHOD CARTER
ADDRESS ON FILE

RESHON ROGERS
ADDRESS ON FILE

RESOLUTION LEGAL, P.L.
4611 SOUTH UNIVERSITY DRIVE
228
COOPER CITY, FL  33328

RESOLVE CORP DBA ARMADILLO TIRE
PO BOX 780
SAN FRANCISCO, CA  94104

RESOURCE LABEL
PO BOX 1000
DEPT 487
MEMPHIS, TN  38148-0487

RESOURCE LABELGROUP, LLC (RLG)
147 SEABOARD LN
FRANKLIN, TN  37067

RESOURCE LABELGROUP, LLC (RLG)
P.O. BOX 1000, DEPT 487
MEMPHIS, TN  38148

RESPOND SYSTEMS
599 4TH STREET
SAN FERNANDO, CA  91340

RETAIL PROPERTIES, LLC
P.O. BOX 15459
HATTIESBURG, MS  39404

RETAIL PROPERTIES, LLC
PO BOX 947205
ATLANTA, GA  30394

RETAIL SERVICES INC.
140 EAST 7TH STREET
HATTIESBURG, MS  39401

RETAILAPEDIA LLC
2508 SANDY TRAIL
KELLER, TX  76248

RE-TIRE SALES AND SERVICE LLC
PO BOX 1000
ELM MOTT, TX  76640

RETTA FELDER
ADDRESS ON FILE

RETURN, INC.
GV-0021, P.O. BOX D-1164
MINNEAPOLIS, MN  55480

REUBEN GILMORE
ADDRESS ON FILE

REVA RUCKER
ADDRESS ON FILE

REVENUE COMMISSIONER
JANET BUSKEY
P.O. BOX 1667
MONTGOMERY, AL  36102

REVENUE COMMISSIONER, CALHOUN
COUNTY
1702 NOBLE STREET SUITE 104
ANNISTON, AL  36201

REVENUE DEPARTMENT CITY OF OZARK
PO BOX 1987
OZARK, AL  36361

REVENUE DEPARTMET
CITY OF GADSDEN
P.O. BOX 267
GADSDEN, AL  35902

REVERE MILLS INTERNATIONAL GROUP
C/O ACS
P.O. BOX 936601
ATLANTA, GA  31193

REVERE MILLS INTERNATIONAL GROUP
P.O. BOX 1574
BIRMINGHAM, MI  48012-1574

REVERSE LOGISTICS ASSOCIATION
2300 LAKEVIEW PKWY, STE 700
ALPHARETTA, GA  30009

REVESTO ADAMS
ADDRESS ON FILE

REVLON, INC.
GPO P.O. BOX 4362
NEW YORK, NY  10087

REVONDA BATTEN
ADDRESS ON FILE

REYES HERNANDEZ
ADDRESS ON FILE

REYNALDO GONZALES
ADDRESS ON FILE

RG BARBER CONSULTANTS CPAS INC.
3620 WALNUT HILLS AVE
BEACHWOOD, OH  44122

RGA
2022 HWY 72 EAST ANNEX
CORINTH, MS  38834

RGIS INVENTORY SPECIALISTS
P.O. BOX 77631
DETROIT, MI  48277

RHETT CHANEY
ADDRESS ON FILE

RHIANNON SMITH
ADDRESS ON FILE

RHODERRIS SCRUGGS
ADDRESS ON FILE

RHONDA BULLARD
ADDRESS ON FILE

RHONDA G. BERRY
ADDRESS ON FILE

RHONDA HOYT
ADDRESS ON FILE

RHONDA JEFFERSON
ADDRESS ON FILE

RHONDA JOURNET
ADDRESS ON FILE

RHONDA MAGUIRE
ADDRESS ON FILE

RHONDA THOMPSON
ADDRESS ON FILE

RHONDA WEBB
ADDRESS ON FILE

RHONDA WILSON
ADDRESS ON FILE

RHYAN DILWORTH
ADDRESS ON FILE

RIA GATLINBURG PROPERTIES LLC
PO BOX 494
ATTN: JASON STINSON
GADSDEN, AL  35902

RIA GATLINBURG PROPERTIES, LLC.
PO BOX 494
ATTN: JASON STINSON
GADSDEN, AL  35902

RIA MOODY
ADDRESS ON FILE

RIANNA- MENDOZA
ADDRESS ON FILE

RICARDO ARREDONDO
ADDRESS ON FILE

RICARDO CABRAL
ADDRESS ON FILE

RICARDO CORONA
ADDRESS ON FILE

RICARDO COVARRUBIAS
ADDRESS ON FILE

RICARDO FRANCISCO FRANCISCO
ADDRESS ON FILE

RICARDO HOGAN
ADDRESS ON FILE

RICARDO LOPEZ
ADDRESS ON FILE

RICARDO NIETO
ADDRESS ON FILE

RICARDO ROMO
ADDRESS ON FILE

RICARDO URBINA
ADDRESS ON FILE

RICARDO URIAS
ADDRESS ON FILE

RICCO BROCK
ADDRESS ON FILE

RICCY MARTINEZ
ADDRESS ON FILE

RICHARD A. THARP
ADDRESS ON FILE

RICHARD AKINS
ADDRESS ON FILE

RICHARD BENNETTEIII
ADDRESS ON FILE

RICHARD BROWN
ADDRESS ON FILE

RICHARD CARMICKLE
ADDRESS ON FILE

RICHARD CAYCE JR
ADDRESS ON FILE

RICHARD CONNER
ADDRESS ON FILE

RICHARD DELCAMBRE
ADDRESS ON FILE

RICHARD FLYNN
ADDRESS ON FILE

RICHARD GALVAN
ADDRESS ON FILE

RICHARD GEORGE FREEMAN BLANKENSHIP
ADDRESS ON FILE

RICHARD GOURLAY
ADDRESS ON FILE

RICHARD GRAY
ADDRESS ON FILE

RICHARD GREEN
ADDRESS ON FILE

RICHARD GREEN
ADDRESS ON FILE

RICHARD GRIJALVA
ADDRESS ON FILE

RICHARD HALL
ADDRESS ON FILE

RICHARD HERNANDEZ
ADDRESS ON FILE

RICHARD HIRSCH COMPANY LLC
5731 MOSS CREEK TRAIL
DALLAS, TX  75252

RICHARD HIRSCH COMPANY
17304 PRESTON ROAD STE 800
DALLAS, TX  75252

RICHARD HOLCOMB
ADDRESS ON FILE

RICHARD JEFFERSON
ADDRESS ON FILE

RICHARD JOHNSON
ADDRESS ON FILE

RICHARD KARRH
ADDRESS ON FILE

RICHARD KORN
ADDRESS ON FILE

RICHARD LAJEUNESSE
ADDRESS ON FILE

RICHARD LEE CULBERT JR.
ADDRESS ON FILE

RICHARD LOWE
ADDRESS ON FILE

RICHARD MORTON
ADDRESS ON FILE

RICHARD MUNOZ
ADDRESS ON FILE

RICHARD NAQUIN
ADDRESS ON FILE

RICHARD OKELLEY
ADDRESS ON FILE

RICHARD OQUINN
ADDRESS ON FILE

RICHARD PORTER
ADDRESS ON FILE

RICHARD ROBERTS
ADDRESS ON FILE

RICHARD SAINT
ADDRESS ON FILE

RICHARD SERMINO
ADDRESS ON FILE

RICHARD SIMPSON
ADDRESS ON FILE

RICHARD TISCHER
ADDRESS ON FILE

RICHARD WATROBA
ADDRESS ON FILE

RICHARD WOODSON
ADDRESS ON FILE

RICHARD YOUNG
ADDRESS ON FILE

RICHARDS LAYTON & FINGER
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE  19801

RICHELLE OATES
ADDRESS ON FILE

RICHIE EDWARDS
ADDRESS ON FILE

RICHIE WILSON
ADDRESS ON FILE

RICHIE WILSON
ADDRESS ON FILE

RICHLAND PARISH TAX COMMISSION
613 MADELINE
RAYVILLE, LA  71269

RICHLAND PARISH TAX COMMISSION
PO BOX 688
RAYVILLE, LA  71269-0688

RICHTER CONSULTING
200 SOUTH WACKER
31ST FLOOR
CHICAGO, IL  60606

RICK WASHINGTON
ADDRESS ON FILE

RICKEY ALBIN
ADDRESS ON FILE

RICKEY HARRISON
ADDRESS ON FILE

RICKEY HOOD
ADDRESS ON FILE

RICKEY THOMAS
ADDRESS ON FILE

RICKEY WILSON
ADDRESS ON FILE

RICKY BRACKNELL
ADDRESS ON FILE

RICKY DEAN
ADDRESS ON FILE

RICKY GUERRERO
ADDRESS ON FILE

RICKY JARRETT
ADDRESS ON FILE

RICKY MAY PLUMBING CO
P. O. BOX 243
MENDENHALL, MS  39114

RICKY MORONES
ADDRESS ON FILE

RICKY SAVELL
ADDRESS ON FILE

RICKY STRICKLAND
ADDRESS ON FILE

RICKY WESTON
ADDRESS ON FILE

RICOH USA, INC
P.O. BOX 31001-0850
PASADENA, CA  91110

RIDGELAND REALTY JJG, LLC.
C/O NAMDAR REALTY GROUP
PO BOX 368
EMERSON, NJ  07630

RIDGELAND REALTY JJG, LLC.
PO BOX 25078
TAMPA, FL  33622

RIDOUT LUMBER OF CABOT, LLC
125 HENRY FARRAR DRIVE
SEARCY, AR  72143

RIGELAND REALTY JJG LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD, STE 304
GREAT NECK, NY  11021

RIGELAND REALTY LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD, STE 304
GREAT NECK, NY  11021

RIGHT NOW ELECTRIC
PO BOX 142
MART, TX  76664

RIGHTEOUS HOLDINGS, LLC
2299 BRYANT LANE
FATE, TX  75189

RIGOBERTO CEBALLOS
ADDRESS ON FILE

RIGOBERTO RODRIGUEZ
ADDRESS ON FILE

RIKKIAH JOHNSON
ADDRESS ON FILE

RIKKY THOMAS
ADDRESS ON FILE

RILEY SHINAULT
ADDRESS ON FILE

RILYNN PRESTON
ADDRESS ON FILE

RINCHUSOS PLUMBING & HEATING INC
607 MOUNT ZION RD
SHREVEPORT, LA  71106

RINCHUSOS PLUMBING & HEATING INC
PO BOX 37480
SHREVEPORT, LA  71133

RINESHA WALKER
ADDRESS ON FILE

RIP VAN, INC.
228 PARK AVE S. PMB 59384
NEW YORK, NY  10003

RIPLEY HARDWARE INC.
1110 CITY AVE NORTH
RIPLEY, MS  38663

RIPLEY PARTS CO INC
PO BOX 459
RIPLEY, MS  38663

RIPLEY WATER & GAS SYSTEM
500 SOUTH MAIN STREET
RIPLEY, MS  38663

RISHUN HANS
ADDRESS ON FILE

RITA JORDAN
ADDRESS ON FILE

RITA MCLAURIN
ADDRESS ON FILE

RITA RUPPRECHT
ADDRESS ON FILE

RITE AID HDQTRS. CORP
200 NEWBERRY COMMONS
ETTERS, PA  17319

RIVERDALE INVESTORS, LLC.
3265 MERIDIAN PARKWAY, SUITE 130
WESTON, FL  33331

RIVERDALE INVESTORS, LLC.
600 OLD COUNTRY RD 435
GARDEN CITY, NY  11530

RIVERSIDE COUNTY TREASURER-TAX
COLLECTOR
4080 LEMON ST, 4TH FL
RIVERSIDE, CA  92501

RIVERSIDE COUNTY TREASURER-TAX
COLLECTOR
PO BOX 12005
RIVERSIDE, CA  92502-2205

RIVERSIDE TRADING & SALVAGE
6 BALTIMORE STREET
NUTLEY, NJ  07110

RIVERTOWN WINDOW CLEANING
PO BOX 4094
COLUMBUS, GA  31914

RIZZY HOME
900 MARINE DRIVE
CALHOUN, GA  30701

RMA TOLL PROCESSING
12719 BURNET RD
AUSTIN, TX  78727

RMA TOLL PROCESSING
3300 N IH-35, STE 300
AUSTIN, TX  78705

RMA TOLL PROCESSING
P.O. BOX 734182
DALLAS, TX  75373

RMS
800 BERKSHIRE LANE N
PLYMOUTH, MN  55441

ROAD RUNNER
4878 US. 49 S.
HATTIESBURG, MS  39401

ROADRUNNER INT
ARC CLAIMS MANAGEMENT
MANSFIELD TOWNSHIP, NJ  08022

ROB PHIPPS
ADDRESS ON FILE

ROB ROBINSON
ADDRESS ON FILE

ROB SANTIAGO
ADDRESS ON FILE

ROB WOODSON
ADDRESS ON FILE

ROBBY BRELAND
ADDRESS ON FILE

ROBERT AMERSON
ADDRESS ON FILE

ROBERT BANKS
ADDRESS ON FILE

ROBERT BLANCO
ADDRESS ON FILE

ROBERT BLASKOWSKY
ADDRESS ON FILE

ROBERT BRADLEY
ADDRESS ON FILE

ROBERT BRIAN JONES
ADDRESS ON FILE

ROBERT BUCKLEY
ADDRESS ON FILE

ROBERT CAIN
ADDRESS ON FILE

ROBERT CARD
ADDRESS ON FILE

ROBERT CAWTHORNE
ADDRESS ON FILE

ROBERT CHURCHWELL
ADDRESS ON FILE

ROBERT CRAWLEY
ADDRESS ON FILE

ROBERT CUCCIA
ADDRESS ON FILE

ROBERT D. AGERTON
ADDRESS ON FILE

ROBERT DAVIS
ADDRESS ON FILE

ROBERT DOBBS
ADDRESS ON FILE

ROBERT ELLINGTON
ADDRESS ON FILE

ROBERT EVERETT
ADDRESS ON FILE

ROBERT FINDLAY
ADDRESS ON FILE

ROBERT FONTE
ADDRESS ON FILE

ROBERT G FOLEY
ADDRESS ON FILE

ROBERT GOMEZ
ADDRESS ON FILE

ROBERT GUTIERREZ
ADDRESS ON FILE

ROBERT HALF FINANCE & ACCOUNTING
P.O. BOX 743295
LOS ANGELES, CA  90074

ROBERT HALL
ADDRESS ON FILE

ROBERT HALLAHAN
ADDRESS ON FILE

ROBERT HARRIS
ADDRESS ON FILE

ROBERT HEAD
ADDRESS ON FILE

ROBERT HUBER
ADDRESS ON FILE

ROBERT JENNINGS
ADDRESS ON FILE

ROBERT JONES
ADDRESS ON FILE

ROBERT JONES
ADDRESS ON FILE

ROBERT KEATON
ADDRESS ON FILE

ROBERT KEITH
ADDRESS ON FILE

ROBERT KOWAL
ADDRESS ON FILE

ROBERT LATCH
ADDRESS ON FILE

ROBERT LEE MORALES
ADDRESS ON FILE

ROBERT LEWIS
ADDRESS ON FILE

ROBERT LONG
ADDRESS ON FILE

ROBERT M. CAMPBELL
ADDRESS ON FILE

ROBERT MARSHALL
ADDRESS ON FILE

ROBERT MARTINEZ
ADDRESS ON FILE

ROBERT MCCULLOUGH
ADDRESS ON FILE

ROBERT MEREDITH
ADDRESS ON FILE

ROBERT MITCHELL
ADDRESS ON FILE

ROBERT MORALES
ADDRESS ON FILE

ROBERT MOSELEY
ADDRESS ON FILE

ROBERT N GRAHAM LLC
40 DEEP S LN
PO BOX 1207
PURVIS, MS  39475

ROBERT N GRAHAM, LLC
40 DEEP SOUTH LANE
PURVIS, MS  39475

ROBERT NORWOOD
ADDRESS ON FILE

ROBERT OWENS
ADDRESS ON FILE

ROBERT PARKER
ADDRESS ON FILE

ROBERT PORTER
ADDRESS ON FILE

ROBERT RHYNES
ADDRESS ON FILE

ROBERT RITCH
ADDRESS ON FILE

ROBERT SCHMITT
ADDRESS ON FILE

ROBERT SHAVER
ADDRESS ON FILE

ROBERT SIMMONS
ADDRESS ON FILE

ROBERT SMITH
ADDRESS ON FILE

ROBERT SNIEZER
ADDRESS ON FILE

ROBERT SWINFORD
ADDRESS ON FILE

ROBERT TURNER
ADDRESS ON FILE

ROBERT VANBUREN
ADDRESS ON FILE

ROBERT VANSTORY
ADDRESS ON FILE

ROBERT-HOWARD, INC.
236 EAST 89TH STREET, STE A
MANHATTAN, NY  10128

ROBERTO ALONZO
ADDRESS ON FILE

ROBERTO MOLINA
ADDRESS ON FILE

ROBERTO MORALES
ADDRESS ON FILE

ROBERTO PALACIOS
ADDRESS ON FILE

ROBERTO TAYLOR
ADDRESS ON FILE

ROBERTO VILLALOBOS
ADDRESS ON FILE

ROBERTS PLUMBING
605 CLEAR LAKE RD
MCKENZIE, TN  38201

ROBERTS TRUCKING LLC OF NEW ALBANY
MS
PO BOX 209
NEW ALBANY, MS  38652

ROBIN ADAMS
ADDRESS ON FILE

ROBIN B SIMPSON
ADDRESS ON FILE

ROBIN BACKUS
ADDRESS ON FILE

ROBIN BARNES
ADDRESS ON FILE

ROBIN DAVIS
ADDRESS ON FILE

ROBIN G FRASER
ADDRESS ON FILE

ROBIN MARSHALL
ADDRESS ON FILE

ROBIN PIERCE
ADDRESS ON FILE

ROBIN SEYMORE
ADDRESS ON FILE

ROBIN SHORT
ADDRESS ON FILE

ROBIN SIMPSON
ADDRESS ON FILE

ROBIN WHITE JR
ADDRESS ON FILE

ROBINSON ELECTRIC SUPPLY CO
2103 B STREET
P. O. BOX 5358
MERIDIAN, MS  39301

ROBINSON ELECTRIC SUPPLY CO
P.O. BOX 207088
DALLAS, TX  75320-7088

ROBINSON ELECTRIC SUPPLY CO
PO BOX 5410
COVINGTON, LA  70434

ROBISON CONSTRUCTION LLC
6815 BROAD AVE.
WACO, TX  76712

ROBLES PLUMBING
1008 S MAIN ST
DEL RIO, TX  78840

ROBYN COACHMAN
ADDRESS ON FILE

ROCHADA DRUMMER
ADDRESS ON FILE

ROCIO VILLAGOMEZ
ADDRESS ON FILE

ROCKET GLASS & MIRROR, INC.
413 N ROBINSON DRIVE
WACO, TX  76706

ROCKQUAYLE ARMSTRONG
ADDRESS ON FILE

ROCKY RICHARDSON
ADDRESS ON FILE

ROD JOHNSON
ADDRESS ON FILE

RODDAISHA BURTON
ADDRESS ON FILE

RODERICK HANSON
ADDRESS ON FILE

RODERICK JORDAN
ADDRESS ON FILE

RODERICK LANG
ADDRESS ON FILE

RODERICK LOVE
ADDRESS ON FILE

RODERICK MINNIS
ADDRESS ON FILE

RODERICK WARD
ADDRESS ON FILE

RODGER WIX
ADDRESS ON FILE

RODNESHA SMITH
ADDRESS ON FILE

RODNESHA WASHINGTON
ADDRESS ON FILE

RODNEY BROWN
ADDRESS ON FILE

RODNEY CEASAR
ADDRESS ON FILE

RODNEY CRUNK
ADDRESS ON FILE

RODNEY JACKSON
ADDRESS ON FILE

RODNEY JOINER
ADDRESS ON FILE

RODNEY KESSNER
ADDRESS ON FILE

RODNEY MCCRACKEN
ADDRESS ON FILE

RODNEY PHILLIPS
ADDRESS ON FILE

RODREICUS POWELL
ADDRESS ON FILE

RODRICK D. GARDNER
ADDRESS ON FILE

RODRICKUS TAYLOR
ADDRESS ON FILE

RODRIGO HERNANDEZ
ADDRESS ON FILE

RODRIGUEZ MORRIS
ADDRESS ON FILE

RODSHELL KNIGHT
ADDRESS ON FILE

ROGER BLEDSOE
ADDRESS ON FILE

ROGER DALE THIGPEN
ADDRESS ON FILE

ROGER HENCE
ADDRESS ON FILE

ROGER HERRERA-LOPEZ
ADDRESS ON FILE

ROGER JENKINS
ADDRESS ON FILE

ROGER PHELPS
ADDRESS ON FILE

ROGER SANFORD
ADDRESS ON FILE

ROGER SWINFORD
ADDRESS ON FILE

ROGER THOMAS
ADDRESS ON FILE

ROGER YOUNG
ADDRESS ON FILE

ROGERS BUILDING CONSTRUCTION, INC.
207 EQUITY BLVD
HOUMA, LA  70360

ROGERS FLORIST INC.
P. O. BOX 405
MERIDIAN, MS  39301

ROGERS REFRIGERATION
& ELECTRICAL SERVICES, INC.
334 E WATSON STREET
ANDALUSIA, AL  36420

ROI, INC.
732 LYSTER ROAD
HIGHWOOD, IL  60040

ROI, INC.
PO BOX 98
PRINCETON, MN  55371

ROINISHIA MCCHRISTON
ADDRESS ON FILE

ROJAS TRUCKING
5226 LISBON ST
DENVER, CO  80249

ROKKISIA JIMISON
ADDRESS ON FILE

ROLAND FOODS, LLC
71 WEST 23RD STREET
NEW YORK, NY  10010

ROLAND MILLER
ADDRESS ON FILE

ROLAND QUINTANILLA
ADDRESS ON FILE

ROLANDO LERMA
ADDRESS ON FILE

ROLANDO OLVERA
ADDRESS ON FILE

ROLANDO PALOMO
ADDRESS ON FILE

ROMA STREET MANAGEMENT LLC
ATTN LEASE ADMIN
PO BOX 127
HAMMOND, LA  70404

ROMA STREET MANAGEMENT LLC
P.O. BOX 127
HAMMOND, LA  70404

ROMALIS MARRERO
ADDRESS ON FILE

ROMAN GRAVES
ADDRESS ON FILE

ROMAN LANDSCAPING SERVICE
18 PAGE DRIVE
MOSELLE, MS  39459

ROME RAMIREZ
ADDRESS ON FILE

ROMERO WILLIAMS
ADDRESS ON FILE

ROMESHIA WATKINS
ADDRESS ON FILE

RON BROUSSARD
ADDRESS ON FILE

RON JOHNSON
ADDRESS ON FILE

RON KEWLEY
ADDRESS ON FILE

RON KOHLER
3503 BRASSFIELD OAKS DR
GREENSBORO, NC  27410

RON TUCKER
ADDRESS ON FILE

RON WILLIAMS
ADDRESS ON FILE

RONALD BRIDGES
ADDRESS ON FILE

RONALD BUCKLEY
ADDRESS ON FILE

RONALD C. EVANS
ADDRESS ON FILE

RONALD SILVA
ADDRESS ON FILE

RONALD HASNEY
ADDRESS ON FILE

RONALD MCNEIL
ADDRESS ON FILE

RONALD PETERS
ADDRESS ON FILE

RONALD SALMERON  ORTIZ
ADDRESS ON FILE

RONALD SMITH
ADDRESS ON FILE

RONALD WILLIS JR
ADDRESS ON FILE

RONALD WILSON
ADDRESS ON FILE

RONALDO PEDROZA
ADDRESS ON FILE

RONDA DENNARD
ADDRESS ON FILE

RONDARIOUS JONES
ADDRESS ON FILE

RONDEREK BROOKS
ADDRESS ON FILE

RONESE HOLLINS
ADDRESS ON FILE

RONHIEM WILLIAMS
ADDRESS ON FILE

RONLACEYA WASHINGTON
ADDRESS ON FILE

RONNIE GEORGE
ADDRESS ON FILE

RONNIE GRICE
ADDRESS ON FILE

RONNIE HENSON
ADDRESS ON FILE

RONNIE SANFORD
ADDRESS ON FILE

RONNIE TOWNSEND
ADDRESS ON FILE

RONNIE TWINE
ADDRESS ON FILE

RONTASIA LEWIS
ADDRESS ON FILE

ROOFSCAPES, INC
P.O. BOX 95
HOPE HULL, AL  36043

ROOMS TO GO LOUISIANA CORP
11540 E HIGHWAY 92
SEFFNER, FL  33584

ROOSEVELT BOWMAN
ADDRESS ON FILE

ROOSEVELT BRUMFIELD
ADDRESS ON FILE

ROOSEVELT EARLS
ADDRESS ON FILE

ROOSEVELT SMITH
ADDRESS ON FILE

ROOSEVELT THOMAS
ADDRESS ON FILE

ROOTERMAN
32171 HWY 31
BREWTON, AL  36426

ROOTERMAN
6061 OGLESBY RD
MILTON, FL  32570

ROPER LAW FIRM
33 12TH STREET, SUITE 602
COLUMBUS, GA  31901

ROSA ALVAREZ
ADDRESS ON FILE

ROSA GARZA
ADDRESS ON FILE

ROSALENA THOMAS
ADDRESS ON FILE

ROSALIN LANDREWS
ADDRESS ON FILE

ROSALIND WILSON
ADDRESS ON FILE

ROSALINDA NUNEZ
ADDRESS ON FILE

ROSALVA GARCIA
ADDRESS ON FILE

ROSALYN LAMBERT
ADDRESS ON FILE

ROSANA DARIA
ADDRESS ON FILE

ROSANNA GUIDROZ
ADDRESS ON FILE

ROSCOE BROWN INC
959 N. THOMPSON LANE
MURFREESBORO, TN  37129

ROSCOE PETERS
ADDRESS ON FILE

ROSE COOPER
ADDRESS ON FILE

ROSE EVANS
ADDRESS ON FILE

ROSE LOGAN
ADDRESS ON FILE

ROSE SMOOTH
ADDRESS ON FILE

ROSE WALTERS
ADDRESS ON FILE

ROSEANNE SHEPPARD
ADDRESS ON FILE

ROSEMARY ODOM
ADDRESS ON FILE

ROSENDO CHAVEZ
ADDRESS ON FILE

ROSENTHAL & ROSENTHAL, INC.
P.O. BOX 88926
CHICAGO, IL  60695

ROSES BBQ & CATERING
46 RALSTON RD
HATTIESBURG, MS  39401

ROSETTA ALSTON
ADDRESS ON FILE

ROSEZETTA SAYER
ADDRESS ON FILE

ROSHANA MCNAIR
ADDRESS ON FILE

ROSHEYKIA CASSEY
ADDRESS ON FILE

ROSHONA DAVIS
ADDRESS ON FILE

ROSHONDA JOHNSON
ADDRESS ON FILE

ROSHONDA LOGWOOD
ADDRESS ON FILE

ROSHONDA MACK
ADDRESS ON FILE

ROSHONDA NEEDOM
ADDRESS ON FILE

ROSHUNDA MITCHELL
ADDRESS ON FILE

ROSHUNTIANNA FAIRLEY
ADDRESS ON FILE

ROSIE ERBY
ADDRESS ON FILE

ROSIE HUBBARD
ADDRESS ON FILE

ROSIE PRADO
ADDRESS ON FILE

ROSIE RATCLIFF
ADDRESS ON FILE

ROSIE WOMACK
ADDRESS ON FILE

ROSINDA WILLIAMSON
ADDRESS ON FILE

ROSLEAN WALKER
ADDRESS ON FILE

ROSLYN JOHNSON
ADDRESS ON FILE

ROSS ARROYO
ADDRESS ON FILE

ROSS FAMILY TRUCKING, LLC
39-B PUMPING STATION RD
PETAL, MS  39465

ROSTON FENTON
ADDRESS ON FILE

ROTARY SUPPLY CORPORATION
11891 US HWY 1 SUITE 202
NORTH PALM BEACH, FL  33408

ROTIESHA COLLINS
ADDRESS ON FILE

ROTO ROOTER - SEWER SERVICE
PO BOX 2554
COLUMBUS, MS  39704

ROTO ROOTER- MCCOMB
514 WEST AVE N
MCCOMB, MS  39648

ROTO ROOTER PLUMBERS
1215 BLOUNT AVE
GUNTERSVILLE, AL  35976

ROTO ROOTER PLUMBERS
9471 US HIGHWAY 431
ALBERTVILLE, AL  35950

ROTO ROOTER PLUMBERS
P.O. BOX 2636
MURFREESBORO, TN  37133

ROTO ROOTER PLUMBING SERVICE
PO BOX 8458
CHATTANOOGA, TN  37414

ROTO- ROOTER
1772 ALPINE DR
CLARKSVILLE, TN  37040

ROTO ROOTER-ABITA SPRINGS
70161 HIGHWAY 59, SUITE B
ABITA SPRINGS, LA  70420

ROTO ROOTER-OPELIKA
P.O. BOX 470
OPELIKA, AL  36803

ROTO-ROOTER - NASHVILLE
P.O. BOX 293117
NASHVILLE, TN  37229

ROTO-ROOTER BYRAM
PO BOX 720639
BYRAM, MS  39272

ROTO-ROOTER -EXCEL, AL
PO BOX 549
EXCEL, AL  36439

ROTO-ROOTER- GULFPORT
PO BOX 3498
GULFPORT, MS  39505

ROTO-ROOTER- HOT SPRINGS
PO BOX 20457
HOT SPRINGS, AR  71903

ROTO-ROOTER -MONTGOMERY
3340 BIRMINGHAM HWY
MONTGOMERY, AL  36108

ROTO-ROOTER -MONTGOMERY
PO BOX 680780
PRATTVILLE, AL  36068

ROTO-ROOTER- NEWTON AL
1048 HUBBARD ROAD
NEWTON, AL  36352

ROTO-ROOTER OF HATTIESBURG
P.O. BOX 13026
MONROE, LA  71213

ROTO-ROOTER OF LAFAYETTE
1014 BERTRAND DRIVE
LAFAYETTE, LA  70506

ROTO-ROOTER -OZARK/BROOKLINE
3994 N. 20TH STREET
OZARK, MO  65721

ROTO-ROOTER -OZARK/BROOKLINE
5905 W HWY 60
BROOKLINE, MO  65619

ROTO-ROOTER PLUMBERS
2001 W I65 SERVICE RD N
MOBILE, AL  36618

ROTO-ROOTER PLUMBERS-COLUMBIA
P.O. BOX 7712
JACKSON, TN  38302

ROTO-ROOTER PLUMBERS-COLUMBIA
PO BOX 1887
COLUMBIA, TN  38402

ROTO-ROOTER PLUMBERS-DENTON
2684 COLLINS RD
DENTON, TX  76208

ROTO-ROOTER PLUMBERS-DENTON
P.O. BOX 517
DENTON, TX  76202

ROTO-ROOTER PLUMBERS-MONROE
PO BOX 13026
MONROE, LA  71213

ROTO-ROOTER PLUMBING & SERVICE-
VERNON
7301 MADISON ST
PARAMOUNT, CA  90723

ROTO-ROOTER PLUMBING
& DRAIN SERVICE-COLUMBUS
4333 ALLIED DRIVE
COLUMBUS, GA  31906

ROTO-ROOTER PLUMBING
& DRAIN SERVICE-COLUMBUS
PO BOX 8402
COLUMBUS, GA  31908

ROTO-ROOTER PLUMBING
PO BOX 1855
HUNTSVILLE, AL  35807

ROTO-ROOTER- PRATTVILLE,AL
P.O. BOX 680780
PRATTVILLE, AL  36068

ROTO-ROOTER SERVICES COMPANY
1215 BLOUNT AVE
GUNTERSVILLE, AL  35976

ROTO-ROOTER SERVICES COMPANY
2001 W I65 SERVICE RD N
MOBILE, AL  36618

ROTO-ROOTER SERVICES COMPANY
281 CHOC HILLS RD
DOTHAN, AL  36303

ROTO-ROOTER SERVICES COMPANY
550 ELMWOOD PARK BLVD STE F
NEW ORLEANS, LA  70123

ROTO-ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROTO-ROOTER SERVICES COMPANY
70161 HWY 59 STE E
ABITA SPRINGS, LA  70420

ROTO-ROOTER SERVICES COMPANY
HOFFMAN TEXAS, INC
3817 CONFLANS
IRVING, TX  75061

ROTO-ROOTER SERVICES COMPANY
P.O. BOX 2554
COLUMBUS, MS  39704

ROTO-ROOTER SERVICES COMPANY
PO BOX 1855
HUNTSVILLE, AL  35807

ROTO-ROOTER SERVICES COMPANY
PO BOX 1887
COLUMBIA, TN  38402

ROTO-ROOTER SERVICES COMPANY
PO BOX 517
DENTON, TX  76202

ROTO-ROOTER SERVICES COMPANY
PO BOX 549
EXCEL, AL  36439

ROTO-ROOTER SERVICES COMPANY
PO BOX 644
TEMPLE, TX  76503

ROTO-ROOTER SERVICES COMPANY
TIERCE INDUSTRIAL SERVICE
PO BOX 680780
PRATTVILLE, AL  36068

ROTO-ROOTER SEWER & DRAIN PENSACOLA
PO BOX 90788
RALEIGH, NC  27675

ROTO-ROOTER- TENNESSEE
PO BOX 3920
CORDOVA, TN  38088

ROTO-ROOTER
PO BOX 669
MARION, MS  39342

ROTO-ROOTER
PO BOX 8402
COLUMBUS, GA  31908

ROWAN BORNKESSEL
ADDRESS ON FILE

ROXANNA DEROZAN-JOHNSON
ADDRESS ON FILE

ROXANNE D. WILLIAMS
ADDRESS ON FILE

ROXANNE GILLEY
ADDRESS ON FILE

ROXANNE HERRERA
ADDRESS ON FILE

ROXANNE WAMPLER
ADDRESS ON FILE

ROY COBB
ADDRESS ON FILE

ROY COPELAND
ADDRESS ON FILE

ROY EDGE
ADDRESS ON FILE

ROY HALL
ADDRESS ON FILE

ROY HALL
ADDRESS ON FILE

ROY MARY
ADDRESS ON FILE

ROY MERRITT
ADDRESS ON FILE

ROYAL HERITAGE HOME LLC
45 WEST 36TH STREET
5TH FLOOR
NEW YORK, NY  10018

ROYAL PILLOWS INC
1515 CROSBY ST
ROCKFORD, IL  61107

ROYAL WILLIAMS
ADDRESS ON FILE

ROYKESHA ALLBRITTON
ADDRESS ON FILE

ROYLEISHA WASHINGTON
ADDRESS ON FILE

RPI COURTYARD, LTD
2929 CARLISLE ST. 170
DALLAS, TX  75204

RQUAN M LEBLANC
1400 N BERTRAN DRIVE 5313
ZACHARY, LA  70500

RR DONNELLEY & SONS COMPANY
P.O. BOX 538602
ATLANTA, GA  30353

RR DONNELLEY LOGISTICS
SERVICES WORLDWIDE INC
PO BOX 932721
CLEVELAND, OH  44193

RRICCE WILLIS
ADDRESS ON FILE

RSA TRADING INC
1420 SANTEE ST
LOS ANGELES, CA  90015

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RT ELECTRIC INC
221 THRUWAY PARK
BROUSSARD, LA  70518

RUBBER & GASKET COMPANY
3905 EAST PROGRESS STREET
NORTH LITTLE ROCK, AR  72114

RUBEN MONTOYA
ADDRESS ON FILE

RUBEN POWELL
ADDRESS ON FILE

RUBEN VALDEZ
ADDRESS ON FILE

RUBEN VILLALON
ADDRESS ON FILE

RUBEN ZAMBRANO
ADDRESS ON FILE

RUBY P. JAMES
C/O THE BRAD HENDRICKS LAW FIRM
ATTN: EDWARD T OGLESBY, ESQ
500 C PLEASANT VALLEY DR
LITTLE ROCK, AR  72227

RUDD ALARMS
P.O. BOX 130336
TYLER, TX  75713

RUDD FIRE PROTECTION INC
P.O. BOX 132046
TYLER, TX  75713

RUDDY, CASSIDY, & FOSTER LLC
1605 DUNDEE AVE, STE H
ELGIN, IL  60120

RUDDY, CASSIDY, & FOSTER LLC
700A REMINGTON ROAD
SCHAUMBURG, IL  60173

RUDY PALOMO
ADDRESS ON FILE

RUE21 INC.
800 COMMONWEALTH DR, SUITE 100
WARRENDALE, PA  15086

RUFFENDZ TRANSPORT LLC
189 GRAYWOOD DR
MINDEN, LA  71055

RUFINA GONZALEZ PALACIOS
ADDRESS ON FILE

RUFUS MCKINNEY
ADDRESS ON FILE

RUSCO PACKAGING INC
1010 REGAL ROW
DALLAS, TX  75247

RUSHING PEST CONTROL SERVICE, INC.
2202 N ROBISON RD
TEXARKANA, TX  75501

RUSS AUGUST & KABAT
12424 WILSHIRE BLVD
12TH FLOOR
LOS ANGELES, CA  90025

RUSSEL HILL
ADDRESS ON FILE

RUSSELL BRANDS LLC-SPALDING
32791 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

RUSSELL COUNTY PROBATE OFFICE
ATTN: BUSINESS LICENSES
100 BROAD STREET
PHENIX CITY, AL  36867

RUSSELL COUNTY REVENUE COMMISSIONER
ATTN NATALIE KIRKLAND
REVENUE COMMISSIONER
1000 BROAD ST
PHENIX CITY, AL  36867

RUSSELL COUNTY REVENUE COMMISSIONER
ATTN NATALIE KIRKLAND, REVENUE
COMMISSIONER
1000 BROAD ST
PHENIX CITY, AL  36867

RUSSELL COUNTY REVENUE COMMISSIONER
P.O. BOX 669
PHENIX CITY, AL  36868

RUSSELL FOSTER
ADDRESS ON FILE

RUSSELL MOAK
ADDRESS ON FILE

RUSSELL MONTGOMERY
ADDRESS ON FILE

RUSSELL TODD BARNETT
ADDRESS ON FILE

RUSTY HAGGARD
ADDRESS ON FILE

RUT ESPARZA
ADDRESS ON FILE

RUTH ALLEY
ADDRESS ON FILE

RUTH LOGAN
ADDRESS ON FILE

RUTH LUSTER
ADDRESS ON FILE

RUTH REED
ADDRESS ON FILE

RUTHERFORD COUNTY CONSUMER
PROTECTION DIV
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

RUTHERFORD COUNTY
COUNTY CLERK
319 NORTH MAPLE STREET STE 121
MURFREESBORO, TN  37130

RUTHERFORD COUNTY
TED BATEY TRUSTEE
PO BOX 1316
MURFREESBORO, TN  37133

RVE HIDDEN TREASURE,LLC
PO BOX 10707
COLLEGE STATION, TX  77842

RXO- PO ONLY
26533 EVERGREEN
SOUTHFIELD, MI  48076

RYAN ANTHONY
ADDRESS ON FILE

RYAN BLAKE
ADDRESS ON FILE

RYAN BURTON
ADDRESS ON FILE

RYAN CLAIR
ADDRESS ON FILE

RYAN D. BROWN
ADDRESS ON FILE

RYAN DOTSON
ADDRESS ON FILE

RYAN FEARS
ADDRESS ON FILE

RYAN FELTON
ADDRESS ON FILE

RYAN GONZALES
ADDRESS ON FILE

RYAN GRACE
ADDRESS ON FILE

RYAN HERRIN
ADDRESS ON FILE

RYAN JOHN
ADDRESS ON FILE

RYAN MANNING
ADDRESS ON FILE

RYAN MAYLIN
ADDRESS ON FILE

RYAN MCKINLEY
ADDRESS ON FILE

RYAN MEYER
ADDRESS ON FILE

RYAN MOODY R
ADDRESS ON FILE

RYAN TRANSPORTATION SERVICE, INC.
9350 METCALF AVENUE
OVERLAND PARK, KS  66212

RYAN WILLIAMSON
ADDRESS ON FILE

RYAN WRIGHT
ADDRESS ON FILE

RYANKAYJA WASHINGTON
ADDRESS ON FILE

RYDER MAURIGI
ADDRESS ON FILE

RYDER TRANSPORTATION SERVICES
LOCKBOX FILE 056347
LOS ANGELES, CA  90074

RYDER TRANSPORTATION SERVICES
P.O. BOX 402366
ATLANTA, GA  30384

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL  60693

RYLAN HUGHES
ADDRESS ON FILE

RYLYN SCOTT
ADDRESS ON FILE

RYNISHA SIMMONS
ADDRESS ON FILE

S & K DOOR AND SPECIALTY CO INC
PO BOX 1414
STARKVILLE, MS  39760

S & M FIRE PROTECTION
290 CLEAR CREEK RD
LUMBERTON, MS  39455

S & S MANAGEMENT GUARD, LLC
6931-C HWY 70 E
NEWPORT, NC  28570

S & S SPRINKLER CO., LLC
P.O. BOX 7453
MOBILE, AL  36670

S V CRATES & PALLETS
1458 LONG BEACH AVE
LOS ANGELES, CA  90021

S. M.  LAWRENCE COMPANY
156 S. MAIN ST
COLLIERVILLE, TN  38017

S. M.  LAWRENCE COMPANY
P O BOX 2791
JACKSON, TN  38302

S. M.  LAWRENCE COMPANY
PO BOX 638
JACKSON, TN  38302

S. SHERMAN & ASSOCIATES INC
4941 E ROCKRIDGE RD
PHOENIX, AZ  85018

S.B.B ELECTRIC, LLC.
936 I. ROMERO CT.
CALEXICO, CA  92231

S.L. TRUCKING
SALVADOR
11713 UTAH AVE
SOUTH GATE, CA  90280

S.M. PRODUCTS INC
2239 ROCKY HOLLOW LANE
KATY, TX  77450

S.M. PRODUCTS INC
DEPT. 2305
P.O. BOX 122305
DALLAS, TX  75312

SABIEN HARRIS
ADDRESS ON FILE

SABINE PARISH
SALES AND USE TAX COMMISSION
670 SAN ANTONIO AVE
MANY, LA  71449

SABINE PARISH
SALES AND USE TAX COMMISSION
P. O. BOX 249
MANY, LA  71449

SABLE DYSON
ADDRESS ON FILE

SABRA KESNER
ADDRESS ON FILE

SABRE REALTY MANAGEMENT, INC.
16475 DALLAS PARKWAY
SUITE 880
ADDISON, TX  75001

SABRENA ELLZEY
ADDRESS ON FILE

SABRIANA ADEKUNLE
ADDRESS ON FILE

SABRIENE STEPHENS
ADDRESS ON FILE

SABRINA ABERNATHY
ADDRESS ON FILE

SABRINA BARNES
ADDRESS ON FILE

SABRINA BRYANT
ADDRESS ON FILE

SABRINA FENTON
ADDRESS ON FILE

SABRINA L. CARNEY
ADDRESS ON FILE

SABRINA NEWMAN
ADDRESS ON FILE

SABRINA PURNELL
ADDRESS ON FILE

SABRINA RODRIGUEZ
ADDRESS ON FILE

SABRINA RUTHERFORD
ADDRESS ON FILE

SABRINA RUTHERFORD
ADDRESS ON FILE

SABRINA VARNADO
ADDRESS ON FILE

SABRINA WILCHER
ADDRESS ON FILE

SABY SALAS
ADDRESS ON FILE

SACO INDUSTRIES, INC.
17151 MORSE STREET
LOWELL, IN  46356

SACRED HEART MEDICAL GROUP OH
P.O. BOX 2766
PENSACOLA, FL  32513

SACRED HEART SCHOOL
ATTN; FBLA
608 SOUTHERN AVENUE
HATTIESBURG, MS  39465

SADE WILLIAMS
ADDRESS ON FILE

SADIE DESOTO
ADDRESS ON FILE

SADONNA BATTLES
ADDRESS ON FILE

SAFE FIRE & SECURITY
PO BOX 1037
HOPE, AR  71802

SAFE IMPORTS
P.O. BOX 50187
BALTIMORE, MD  21211

SAFECO INSURANCE
175 BERKELEY ST
BOSTON, MA  02116

SAFETGARD
4975 MILLER STREET UNIT B
WHEAT RIDGE, CO  80033

SAFETY OFFSHORE SERVICES INC.
302 VENTURE BLVD
BAYOU CANE, LA  70360

SAFETY OFFSHORE SERVICES INC.
P.O. BOX 4373
HOUMA, LA  70361

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 975201
DALLAS, TX  75397

SAFETY-KLEEN SYSTEMS, INC.
PO BOX 650509
DALLAS, TX  75265

SAGE PONDS
ADDRESS ON FILE

SAIGAN MCGUIRE
ADDRESS ON FILE

SAIRA SANCHEZ
ADDRESS ON FILE

SAKEITHA HOPKINS
ADDRESS ON FILE

SAKIMA SMEBY
ADDRESS ON FILE

SALADIN ZACHARY
ADDRESS ON FILE

SALCEDOS TRUCKING
8122 VIRGINIA AVE
SOUTH GATE
SOUTH GATE, CA  90280

SALEM RING
ADDRESS ON FILE

SALENA DICKERSON
730 RALEIGH DR
A5
MAGEE, MS  39111

SALENA DICKERSON
ADDRESS ON FILE

SALESFORCE.COM INC
415 MISSION ST, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALESFORCE.COM INC
AUSTIN GREENE
415 MISSION ST, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALIANS JIMMY
ADDRESS ON FILE

SALINA HUDSON
ADDRESS ON FILE

SALLIE WALKER
ADDRESS ON FILE

SALLY UGARTE
ADDRESS ON FILE

SALS FORKLIFT
10256 ATLANTIC AVE
SOUTH GATE, CA  90280

SALVADOR REYNA PADILLA
ADDRESS ON FILE

SALVAGE NORTH AMERICA, INC.
PO BOX 351
DANVILLE, IN  46122

SALVAGE PURCHASES
780 VAN BUREN, STE E
PLACENTIA, CA  92870

SALVAGE TRADING LLC
5125 BLALOCK INDUSTRIAL BLVD
ATLANTA, GA  30349

SALWA EBYAD
ADDRESS ON FILE

SAM AND ELAINE BARHAM
ADDRESS ON FILE

SAM BUTLER
ADDRESS ON FILE

SAM GUERRERO
ADDRESS ON FILE

SAM SABANDITH
ADDRESS ON FILE

SAM SALEM & SON, LLC
302 FIFTH AVE 4TH FLOOR
NEW YORK, NY  10001

SAMAI MOORE
ADDRESS ON FILE

SAMANTHA ANN PIZZLATTO
ADDRESS ON FILE

SAMANTHA BLANKS
ADDRESS ON FILE

SAMANTHA BOWERS
ADDRESS ON FILE

SAMANTHA BRIMMER
ADDRESS ON FILE

SAMANTHA BURRAGE
ADDRESS ON FILE

SAMANTHA COBB
ADDRESS ON FILE

SAMANTHA COOK
ADDRESS ON FILE

SAMANTHA FLACK
ADDRESS ON FILE

SAMANTHA GIST
ADDRESS ON FILE

SAMANTHA HALL
ADDRESS ON FILE

SAMANTHA HERNANDEZ
ADDRESS ON FILE

SAMANTHA HIXON
ADDRESS ON FILE

SAMANTHA HOLBERT
ADDRESS ON FILE

SAMANTHA HUDSON
ADDRESS ON FILE

SAMANTHA JOHNSON
ADDRESS ON FILE

SAMANTHA KOZELL
ADDRESS ON FILE

SAMANTHA L. PAYNE
ADDRESS ON FILE

SAMANTHA MORGAN
ADDRESS ON FILE

SAMANTHA MOSS
ADDRESS ON FILE

SAMANTHA PALLARDY
ADDRESS ON FILE

SAMANTHA PEREZ
ADDRESS ON FILE

SAMANTHA RAMIREZ
ADDRESS ON FILE

SAMANTHA REED
ADDRESS ON FILE

SAMANTHA SUTTON
ADDRESS ON FILE

SAMANTHA WALLER
ADDRESS ON FILE

SAMANTHA WESTMORELAND
ADDRESS ON FILE

SAMANTHA WILLIAMS
ADDRESS ON FILE

SAMANTHA WILLIAMSON
ADDRESS ON FILE

SAMARA BENDRELL PRODUCTS LLC
1081 DAVIS ROAD
ELGIN, IL 60123

SAMAREA WELLS
ADDRESS ON FILE

SAMATHA CHATMAN
ADDRESS ON FILE

SAMAYA WILLIAMS
ADDRESS ON FILE

SAMERIA PARKER
ADDRESS ON FILE

SAMETRA MOBLEY
ADDRESS ON FILE

SAMIRA KITCHENS
ADDRESS ON FILE

SAMMANTHA FERNANDEZ
ADDRESS ON FILE

SAMMIE JONES
ADDRESS ON FILE

SAMS MERCHANDISE
2101 SE SIMPLE SAVINGS DR
BENTONVILLE, AR  72716

SAMSARA
1 DE HARO ST
SAN FRANCISCO, CA  94107

SAMSARA
350 RHODE ISLAND STREET
4TH FLOOR
SAN FRANCISCO, CA  94103

SAMSUNG C&T AMERICA, INC
105 CHALLENGER RD, FL 3
RIDGEFIELD PARK, NJ  07660

SAMUEL ARELLANO
ADDRESS ON FILE

SAMUEL ARRIAGA
ADDRESS ON FILE

SAMUEL BERRY
ADDRESS ON FILE

SAMUEL BRAMBLE
ADDRESS ON FILE

SAMUEL BROWN
ADDRESS ON FILE

SAMUEL COMPTON
ADDRESS ON FILE

SAMUEL COVARRUBIAS
ADDRESS ON FILE

SAMUEL DISNEY
ADDRESS ON FILE

SAMUEL DUPREE
ADDRESS ON FILE

SAMUEL EDWARDS
ADDRESS ON FILE

SAMUEL JEFFERSON
ADDRESS ON FILE

SAMUEL MCCAULEY
ADDRESS ON FILE

SAMUEL ROSE
ADDRESS ON FILE

SAMUEL RUTHERFORD
ADDRESS ON FILE

SAMUEL SMITH
ADDRESS ON FILE

SAMUEL SMITH
ADDRESS ON FILE

SAMUEL TORRES LEBRON
ADDRESS ON FILE

SAMUEL WEBB
ADDRESS ON FILE

SAMUEL WEISS
ADDRESS ON FILE

SAMUEL WILSON
ADDRESS ON FILE

SAN BERNARDINO COUNTY FIRE DEPT
157 W. FIFTH STREET
SECOND FLOOR
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY FIRE DEPT
598 S TIPPECANOE AVE
SAN BERNARDINO, CA  92408

SANATANA GENTRY
ADDRESS ON FILE

SANBREAL WAYMAN
ADDRESS ON FILE

SAND MOUNTAIN SIGNS
760 US HWY 431
BOAZ, AL  35957

SANDERS ELECTRICAL & PLUMBING
604 SOUTH UNION AVENUE
OZARK, AL  36360

SANDRA BEGGS
ADDRESS ON FILE

SANDRA CABRERA CRUZ
ADDRESS ON FILE

SANDRA CANTU
ADDRESS ON FILE

SANDRA DAVIS
ADDRESS ON FILE

SANDRA EARNEST
ADDRESS ON FILE

SANDRA GOODIN
ADDRESS ON FILE

SANDRA HELMS
ADDRESS ON FILE

SANDRA KIANGOMA
ADDRESS ON FILE

SANDRA MISALLATI
ADDRESS ON FILE

SANDRA POWERS
ADDRESS ON FILE

SANDRA RIVERA
ADDRESS ON FILE

SANDRA RODRIGUEZ
ADDRESS ON FILE

SANDRA ROUTT
ADDRESS ON FILE

SANDRA VIDRINE
ADDRESS ON FILE

SANDY RUN FARM & NUSERY
1092 BROOKS RD
PURVIS, MS  39475

SANDY RUSSELL
ADDRESS ON FILE

SANFE PARTNERS LLC
1512 PACHECO ST, STE D-202
SANTA FE, NM  87505

SANFORD & ADAMS PLLC
3 COUNTRY PLACE
PEARL, MS  39208

SANICO
PO BOX 856
LONG BEACH, MS  39560

SANIYAH MONCRIEF
ADDRESS ON FILE

SANJERRICA CADDELLL
ADDRESS ON FILE

SANQUENETTE MAHAFFEY
ADDRESS ON FILE

SANTA PEREZ-TEPEC
ADDRESS ON FILE

SANTA RODRIGUEZ
ADDRESS ON FILE

SANTANA DECUIR
ADDRESS ON FILE

SANTANNA LOCKHART
ADDRESS ON FILE

SANTERIO LEATHERWOOD
ADDRESS ON FILE

SANTERREIO YOUNG
ADDRESS ON FILE

SANTRESA WALKER
ADDRESS ON FILE

SARA COGHLAN
ADDRESS ON FILE

SARA HOLLAND
ADDRESS ON FILE

SARA LEE UNDERWEAR
P.O. BOX 13700
ATTN: LOCK BOX 701214
PHILADELPHIA, PA  19191

SARA MOORE
ADDRESS ON FILE

SARA R. WEDGEWORTH
ADDRESS ON FILE

SARA RANGEL
ADDRESS ON FILE

SARA REYNA
ADDRESS ON FILE

SARA SANDERS
ADDRESS ON FILE

SARA SORRELL
ADDRESS ON FILE

SARA VUCKOVICH
ADDRESS ON FILE

SARA ZUNIGA
ADDRESS ON FILE

SARA ZUNIGA
ADDRESS ON FILE

SARAH BRONKHORST
ADDRESS ON FILE

SARAH BROWN
ADDRESS ON FILE

SARAH CARNEY
ADDRESS ON FILE

SARAH CHENEY
ADDRESS ON FILE

SARAH COBB
ADDRESS ON FILE

SARAH COCHRAN
ADDRESS ON FILE

SARAH DOVE
ADDRESS ON FILE

SARAH ELIZABETH BAKER
ADDRESS ON FILE

SARAH ELLIS
ADDRESS ON FILE

SARAH ELLIS
ADDRESS ON FILE

SARAH FISHER
ADDRESS ON FILE

SARAH GARZA
ADDRESS ON FILE

SARAH GONZALES
ADDRESS ON FILE

SARAH GRIFFIN
ADDRESS ON FILE

SARAH HUTTO
ADDRESS ON FILE

SARAH JEFFERSON
ADDRESS ON FILE

SARAH JEFFERSON
ADDRESS ON FILE

SARAH JOHNSON
ADDRESS ON FILE

SARAH JONES
ADDRESS ON FILE

SARAH KETTLES
ADDRESS ON FILE

SARAH L. SMITH
ADDRESS ON FILE

SARAH LOCK
ADDRESS ON FILE

SARAH NICHOLAS
ADDRESS ON FILE

SARAH NORWOOD
ADDRESS ON FILE

SARAH POWE
ADDRESS ON FILE

SARAH ROGER
ADDRESS ON FILE

SARAH SAVAGE
ADDRESS ON FILE

SARAH STEWART
ADDRESS ON FILE

SARAIS COBAS BONE
ADDRESS ON FILE

SARGENT HUNTLEY
ADDRESS ON FILE

SARRAH PIERCE
ADDRESS ON FILE

SASCHA-MARIE LYPKA
ADDRESS ON FILE

SASCHELA JONES
ADDRESS ON FILE

SASHA HANDBAGS, INC
460 MAIN AVENUE
WALLINGTON, NJ  07057

SASHA PARRISH
ADDRESS ON FILE

SASHEA TURNER
ADDRESS ON FILE

SASJA BLACKWELL
ADDRESS ON FILE

SATERICA BROWN
ADDRESS ON FILE

SAVAGE BOURGUET
ADDRESS ON FILE

SAVANNAH BAREFIELD
ADDRESS ON FILE

SAVANNAH JONES-ELLIS
ADDRESS ON FILE

SAVANNAH LEGRANT
ADDRESS ON FILE

SAVANNAH NELSON
ADDRESS ON FILE

SAVANNAH PATTON
ADDRESS ON FILE

SAVANNAH RODRIGUEZ
ADDRESS ON FILE

SAVANNAH TURBERVILLE
ADDRESS ON FILE

SAVE A LOT FOOD STORES
400 NORTHWEST PLAZA DRIVE
SAINT ANN, MO  63074

SAVYON JONES
ADDRESS ON FILE

SBC LOGISTICS
24478 ROAD 140
TULARE, CA  93274-9368

SBC LOGISTICS
4300 E FIFTH AVENUE
COLUMBUS, OH  43219

SCARBROUGH AIR CONDITIONING
AND HEATING
P.O. BOX 5712
VANCLEAVE, MS  39565

SCARLET POLLITT
ADDRESS ON FILE

SCARLETH CRUZ
ADDRESS ON FILE

SCARLETT GENTRY
ADDRESS ON FILE

SCARLETT R. PARKER
ADDRESS ON FILE

SCEPTRE SECURITY LLC
2667 CORNER CREEK RD
CRESTVIEW, FL  32536

SCHEER, GREEN, & BURKE CO LPA
PO BOX 1335
TOLEDO, OH  43603

SCHEER, GREEN, & BURKE, CO. L.P.A.
PO BOX 1335
TOLEDO, OH  43603

SCHERZER INTERNATIONAL
21650 OXNARD STREET
SUITE 300
WOODLAND HILLS, CA  91367

SCHIELE GRAPHICS INC
1880 BUSSE RD
ELK GROVE VILLAGE, IL  60007

SCHILLING A/C & HEAT
26060 MT. PISGAH RD
MOUNT HERMON, LA  70450

SCHIQUANA PRICE
ADDRESS ON FILE

SCHNEIDER NATIONAL CARRIERS, INC
AUSTIN CARL
3300 INTERNATIONAL PARK DR SE
ATLANTA, GA  30316

SCHNEIDER NATIONAL CARRIERS, INC
P. O. BOX 281496
ATLANTA, GA  30384

SCHUMANS HEAT & AIR, INC.
P.O. BOX 725
GATESVILLE, TX  76528

SCHUYLER PARK
ADDRESS ON FILE

SCL FOOTWEAR GROUP LLC
60 WEST 55TH STREET
NEW YORK, NY  10019

SCOPE APPAREL, LP
6300 WEST LOOP SOUTH, STE 100
BELLAIRE, TX  77401

SCOPE IMPORTS INC
1402 GILLINGHAM SUITE 200
SUGAR LAND, TX  77478

SCOTLYNN USA DIVISION, INC
9597 GULF RESEARCH LANE
FORT MYERS, FL  33912

SCOTT B HALL
ADDRESS ON FILE

SCOTT BURCHETT
ADDRESS ON FILE

SCOTT CARR
ADDRESS ON FILE

SCOTT COUNTY
TAX ASSESSOR/COLLECTOR
100 E FIRST STREET
FOREST, MS  39074

SCOTT DANIEL
ADDRESS ON FILE

SCOTT DISTRIBUTORS
55 SCOTT AVENUE
MORGANTOWN, WV  26508

SCOTT EQUIPMENT COMPANY LLC
10194 AIRLINE HIGHWAY
SAINT ROSE, LA  70087

SCOTT EQUIPMENT COMPANY LLC
7075 AIRLINE HWY
BATON ROUGE, LA  70805

SCOTT EQUIPMENT COMPANY LLC
945 N MARKET STREET
SHREVEPORT, LA  71107

SCOTT EQUIPMENT COMPANY LLC
PO BOX 340
BROUSSARD, LA  70518

SCOTT EQUIPMENT COMPANY LLC
PO BOX 5010
MONROE, LA  71211

SCOTT EQUIPMENT COMPANY, LLC
7075 AIRLINE HWY
BATON ROUGE, LA  70805

SCOTT EQUIPMENT COMPANY, LLC
PO BOX 340
BROUSSARD, LA  70518

SCOTT LOGISTICS CORP.
P. O. BOX 391
ROME, GA  30162

SCOTT MYATT
ADDRESS ON FILE

SCOTT NADBOY SALES INC.
107 MANORHAVEN BLVD
PORT WASHINGTON, NY  11050

SCOTT PRATT
ADDRESS ON FILE

SCOTT SANFORD
ADDRESS ON FILE

SCOTT SEARCY
ADDRESS ON FILE

SCOTT STANKIEWICZ
ADDRESS ON FILE

SCOTT W HASSELL
ADDRESS ON FILE

SCOTTIE MCCLURE
ADDRESS ON FILE

SCOTTIE TAYLOR
ADDRESS ON FILE

SCOTTY SPENCER
ADDRESS ON FILE

SCRIBCOR GLOBAL LEASE ADMINISTRATION
1415 WEST 22ND STREET
SUITE 700E
OAK BROOK, IL  60523

SCRIBCOR GLOBAL LEASE ADMINISTRATION
2 MID AMERICA PLAZA, SUITE 650
OAKBROOK TERRACE, IL  60181

SCRUBS & BEYOND
12969 MANCHESTER ROAD
SAINT LOUIS, MO  63131

SDW PARTNERS LP
1125 FIFTH AVENUE, 10TH FLOOR
NEW YORK, NY  10128

SEABOARD INTERNATIONAL
FOREST PRODUCTS LLC
PO BOX 847235
DALLAS, TX  75284

SEAN ANDREWS
ADDRESS ON FILE

SEAN BIRMINGHAM
ADDRESS ON FILE

SEAN HUDGENS REMODELING, LLC
4106 BIXBY CIRCLE
PENSACOLA, FL  32514

SEAN JOHN OLVERA
ADDRESS ON FILE

SEAN MCCLINTON
ADDRESS ON FILE

SEAN MONSON
ADDRESS ON FILE

SEAN STEINKE
ADDRESS ON FILE

SEAN TUTOR JR
ADDRESS ON FILE

SEANTERRENCE BRELAND
ADDRESS ON FILE

SEARCY LENOIR
ADDRESS ON FILE

SEARCY SQUARE LLC
ATTN MR PHILLIP BARR
PO BOX 1697
JONESBORO, AR  72401

SEARCY SQUARE LLC
ATTN RYAN GEORGE
2200 W WASHINGTON AVE
JONESBORO, AR  72401

SEARCY SQUARE LLC
C/O PARKER HURST & BURNETT PLC
ATTN RONALD S BURNETT JR, ESQ
3000 BROWNS LN
JONESBORO, AR  72401

SEARCY SQUARE LLC
P.O. BOX 1697
JONESBORO, AR  72403

SEARCY WATER UTILITIES
300 NORTH ELM STREET
P.O. BOX 1319
SEARCY, AR  72145

SEARS OUTLET STORES LLC
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

SEBASTIAN MAGEE
ADDRESS ON FILE

SEBASTIAN SCHUBERT-WARD
ADDRESS ON FILE

SEBASTIAN THOMPSON
ADDRESS ON FILE

SEBRINA COOLEY
ADDRESS ON FILE

SEBRINA DAVILA
ADDRESS ON FILE

SECON, INC
825 KALISTE SALOOM ROAD
SUITE 100 BRANDYWINE I
LAFAYETTE, LA  70508

SECOND MOMENT, LLC
P.O. BOX 889
FLORENCE, MS  39073

SECOND STREET OF MADISON LLC
ATTN MR MYLES HARRIS
10000 HIGHLAND COLONY PKWY, STE 9004
RIDGELAND, MS  39157

SECOND STREET OF MADISON, LLC
1000 HIGHLAND COLONY PKWY
SUITE 9004
RIDGELAND, MS  39157

SECOND STREET OF PHENIX CITY LLC
1000 HIGHLAND COLONY PKWY
SUITE 9004
RIDGELAND, MS  39157

SECOND STREET PLAZA, LLC
1000 HIGHLAND COLONY PKWY
STE 9004
RIDGELAND, MS  39157

SECOND STREET PLAZA, LLC
2436 N FEDERAL HWY
STE 115
LIGHTHOUSE POINT, FL  33064

SECRESIE JONES
ADDRESS ON FILE

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P O BOX 944230
SACRAMENTO, CA  94244

SECURE TECH
25132 RUNNING HORSE RD
SANTA CLARITA, CA  91321

SECURITAS SECURITY
SERVICES USA, INC.
12672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SECURITAS TECHNOLOGY, INC.
8350 SUNLIGHT DRIVE
FISHERS, IN  46037

SECURITAS TECHNOLOGY, INC.
DEPT CH 10651
PALATINE, IL  60055

SECURITAS TECHNOLOGY, INC.
STANLEY ACCESS TECH LLC
PO BOX 0371595
PITTSBURGH, PA  15251

SECURITAS TECHNOLOGY, INC.
STANLEY CONVERGENT SECURITY
SOLUTIONS
DEPT CH 10651
PALATINE, IL  60055

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
950 E PACES FERRY, NE, STE 900
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
801 CHERRY ST, STE 1900, UNIT 18
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1950
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITY FIRE PROTECTION
4495 MENDENHALL RD S
MEMPHIS, TN  38141

SEDERRIOUS LIVING
ADDRESS ON FILE

SEDONIA JOHNSON
ADDRESS ON FILE

SEDRIC STEELE
ADDRESS ON FILE

SEDRICK FENSTER
ADDRESS ON FILE

SEDRICK LOGAN
ADDRESS ON FILE

SEIBER JOMORIAN
ADDRESS ON FILE

SEIDIE WALTON
ADDRESS ON FILE

SEIRRA LEMAIRE
ADDRESS ON FILE

SE-KURE CONTROLS, INC.
3714 RUNGE STREET
FRANKLIN PARK, IL  60131

SELDAT
107 CORPORATE BLVD
SUITE A
SOUTH PLAINFIELD, NJ  07080

SELENA FOUNTAIN
ADDRESS ON FILE

SELENA GLENN
ADDRESS ON FILE

SELENA HENDERSON
ADDRESS ON FILE

SELENA LOPEZ
ADDRESS ON FILE

SELENA MAGEE
ADDRESS ON FILE

SELENA PEARSON
ADDRESS ON FILE

SELENA REYNOLDS
ADDRESS ON FILE

SELENA VASQUEZ
ADDRESS ON FILE

SELINDA LINDSEY
ADDRESS ON FILE

SELL INVENTORY LLC
225 E DANIA BEACH
STE 205
DANIA, FL 33004

SELL INVENTORY LLC
704 GINESI DR STE 27
MORGANVILLE, NJ 07751

SELMER PHOTO ENFORCEMENT PROGRAM
PAYMENT CENTER
PAYMENT CENTER
PO BOX 888538
KNOXVILLE, TN 37995

SELVIN CORTEZ
ADDRESS ON FILE

SEMAJ TUGGLES
ADDRESS ON FILE

SEMETRIA M. MOSS
ADDRESS ON FILE

SEMONE DILLON
ADDRESS ON FILE

SEMYA MAGEE
ADDRESS ON FILE

SEMYRIA WASHINGTON
ADDRESS ON FILE

SENECA MCCLENDON
ADDRESS ON FILE

SENECA STEVEN
ADDRESS ON FILE

SENITRIC LOWERY
ADDRESS ON FILE

SENKA TYE
ADDRESS ON FILE

SENORA ALEXANDER
ADDRESS ON FILE

SENSITIVE HOME INC.
336 BON AIR CENTER 515
GREENBRAE, CA 94904

SENTRY SALVAGE
320 ELIZABETH AVE.
ATTENTION: JIM KORBO
NEWARK, NJ 07112

SENTRY SECURITY SERVICE
P O BOX 1512
DEL RIO, TX 78841

SEQUOYA MORNING
ADDRESS ON FILE

SERCORA TATE
ADDRESS ON FILE

SERENDE ALLEN
ADDRESS ON FILE

SERENITY FOUST
ADDRESS ON FILE

SERENITY HENDERSON
ADDRESS ON FILE

SERGIO HERNANDEZ-CHAIRES
ADDRESS ON FILE

SERVANT FIRE PROTECTION LLC
820 FESSLERS PKWY
SUITE 135
NASHVILLE, TN 37210

SERVICE MASTER BY CORNERSTONE
9575 MACON RD
CORDOVA, TN 38016

SERVICEMASTER CLEANING ALTERNATIVES
216 WEST 5TH AVE
PETAL, MS 39465

SERVICEMASTER RESTORATION BY
ONECALL
PO BOX 321256
FLOWOOD, MS 39232

SERVICEMASTER RESTORATION SERVICES
8300 CLAMSHELL AVE
OCEAN SPRINGS, MS 39564

SERVICEMASTER SRM HOLDINGS LLC
8450 COLE PARKWAY
SHAWNEE, KS 66227

SERVPRO HATTIESBURG & PEARL
106 REDUS STREET
HATTIESBURG, MS 39401

SERVPRO OF CENTRAL EAST
BATON ROUGE PARISH
454 SOUTH CHOCTAW DRIVE
BATON ROUGE, LA  70815

SERVPRO OF SOUTHWEST MOBILE
PO BOX 160687
MOBILE, AL  36616

SETH BREAUX
ADDRESS ON FILE

SETH CARNLEY
ADDRESS ON FILE

SETH HARMON
ADDRESS ON FILE

SETH MARKS
ADDRESS ON FILE

SETH MARKS
C/O LEWIS BRISBOIS BISGAARD & SMITH LLP
ATTN: BEN WOODHOUSE, ESQ, 1020
HIGHLAND COLONY PKWY
STE 310
RIDGELAND, MS  39157

SETH MARKS
C/O LEWIS BRISBOIS BISGAARD & SMITH LLP
ATTN: CABLE M FROST, ESQ, 1020 HIGHLAND
COLONY PKWY
STE 310
RIDGELAND, MS  39157

SETH MCLENDON
ADDRESS ON FILE

SETH MOSBY
ADDRESS ON FILE

SETH WARE
ADDRESS ON FILE

SEVINC INTERNATIONAL LLC
519 S BARRINGTON AVE
LOS ANGELES, CA  90049

SEWING COLLECTION INC.
3113 E 26TH STREET
VERNON, CA  90058

SG COMPANIES
THREE UNIVERSITY PLAZA
SUITE 400
HACKENSACK, NJ  07601

SGC EXPRESS, INC.
261 MILL ROAD
EDISON, NJ  08837

SGM
P O BOX 668486
POMPANO BEACH, FL  33066

SHA BADGETT
ADDRESS ON FILE

SHA ROBINSON
ADDRESS ON FILE

SHABRIA GRAHAM
ADDRESS ON FILE

SHACARY JONES
ADDRESS ON FILE

SHACONA GLENN
ADDRESS ON FILE

SHAD LENOIR
ADDRESS ON FILE

SHADERRIOUS WORSHIP
ADDRESS ON FILE

SHADOE JOHNSON
ADDRESS ON FILE

SHADOE MAGEE
ADDRESS ON FILE

SHADORA JENNINGS
ADDRESS ON FILE

SHADRACH SMITH
ADDRESS ON FILE

SHADY ACRES VILLAGE
624 HWY 49
SEMINARY, MS  39479

SHAE RAYMOND
ADDRESS ON FILE

SHAHZAD IQBAL
ADDRESS ON FILE

SHAINBERLY YOUNG
ADDRESS ON FILE

SHAITIUNA WILLIAMS
ADDRESS ON FILE

SHAKAN STRIBLING
ADDRESS ON FILE

SHAKAYLA SAMUEL
ADDRESS ON FILE

SHAKEIL MILSAP
ADDRESS ON FILE

SHAKELIA STAPLES
ADDRESS ON FILE

SHAKELLE MCCOY
ADDRESS ON FILE

SHAKERA MARTIN
ADDRESS ON FILE

SHAKERA STRINGFIELD
ADDRESS ON FILE

SHAKEVIA LEWIS
ADDRESS ON FILE

SHAKIRA BRAZZELL
ADDRESS ON FILE

SHAKIRA MESTRE
ADDRESS ON FILE

SHAKIRA TRAVIS
ADDRESS ON FILE

SHAKIYA BRYSON
ADDRESS ON FILE

SHAKYRA ADAMS
ADDRESS ON FILE

SHAKYRAH TRAYLOR
ADDRESS ON FILE

SHALAN MALBREAUX
ADDRESS ON FILE

SHALANDA GRAHAM
ADDRESS ON FILE

SHALETHA MCMILLIAN
ADDRESS ON FILE

SHALISA WATSON
ADDRESS ON FILE

SHAMAEDE GLOVER
ADDRESS ON FILE

SHAMAR HICKS
ADDRESS ON FILE

SHAMAREA CHEW
ADDRESS ON FILE

SHAMBER MCHENRY
ADDRESS ON FILE

SHAMEEYA HODGES
ADDRESS ON FILE

SHAMEKA BRAZEAL
ADDRESS ON FILE

SHAMEKA DURDEN
ADDRESS ON FILE

SHAMEKA HALL
ADDRESS ON FILE

SHAMEKA HENDERSON
ADDRESS ON FILE

SHAMEKA JOHNSON
ADDRESS ON FILE

SHAMEKIA MYERS
ADDRESS ON FILE

SHAMEKIA NORFOLK
ADDRESS ON FILE

SHAMERIA BENOIT
ADDRESS ON FILE

SHAMERIAL BLAND
ADDRESS ON FILE

SHAMIA ELLIS
ADDRESS ON FILE

SHAMICHAEL BROWN
ADDRESS ON FILE

SHAMIRA RICHARDS
ADDRESS ON FILE

SHAMIRE WILSON
ADDRESS ON FILE

SHAN HARRELL
ADDRESS ON FILE

SHAN SMITH
ADDRESS ON FILE

SHANAN AUSTIN
ADDRESS ON FILE

SHANBRENAJA MCCLELLAND
ADDRESS ON FILE

SHANDICE GONZALEZ
ADDRESS ON FILE

SHANDRA MCCARTY
ADDRESS ON FILE

SHANDREA HILL
ADDRESS ON FILE

SHANDREKA RAGSDALE
ADDRESS ON FILE

SHANDRIA MURPH
ADDRESS ON FILE

SHANE BRYANT
ADDRESS ON FILE

SHANE CORR
ADDRESS ON FILE

SHANE GATLIN
ADDRESS ON FILE

SHANE HOLLOMAN
ADDRESS ON FILE

SHANE MYERS
ADDRESS ON FILE

SHANEE DUCKSWORTH
ADDRESS ON FILE

SHANEKA WIGGINS
ADDRESS ON FILE

SHANEKIA TUCKER
ADDRESS ON FILE

SHANELL BARNES
ADDRESS ON FILE

SHANEQUA HAYNIE
ADDRESS ON FILE

SHANEQUIA HIGGS
ADDRESS ON FILE

SHANIA KILLINGSWORTH
ADDRESS ON FILE

SHANIA KILLINGSWORTH
ADDRESS ON FILE

SHANICA MARIA CAYSON
ADDRESS ON FILE

SHANICE HARRIS
ADDRESS ON FILE

SHANICE MADKINS
ADDRESS ON FILE

SHANIKA DANIELS
ADDRESS ON FILE

SHANIKA TIMS
ADDRESS ON FILE

SHANIQUA ELLIS
ADDRESS ON FILE

SHANIQUEKA HUNT
ADDRESS ON FILE

SHANISHA SIMS
ADDRESS ON FILE

SHANIYA MORGAN
ADDRESS ON FILE

SHANIYA PLUMMER
ADDRESS ON FILE

SHANIYA SPIVEY
ADDRESS ON FILE

SHANIYAH HOSKINS
ADDRESS ON FILE

SHANJIA SHINES
ADDRESS ON FILE

SHANNA HILL
ADDRESS ON FILE

SHANNAN ROSS
ADDRESS ON FILE

SHANNIA STEWART
ADDRESS ON FILE

SHANNON CATRETT
ADDRESS ON FILE

SHANNON CROSBY
ADDRESS ON FILE

SHANNON DAY
ADDRESS ON FILE

SHANNON DILL
ADDRESS ON FILE

SHANNON FOXWORTH
ADDRESS ON FILE

SHANNON GULLEY
ADDRESS ON FILE

SHANNON HATMAKER
ADDRESS ON FILE

SHANNON LANCASTER
ADDRESS ON FILE

SHANNON MCSWAIN
ADDRESS ON FILE

SHANNON NAZARE
ADDRESS ON FILE

SHANNON PEDIGO
ADDRESS ON FILE

SHANNON QUICK
ADDRESS ON FILE

SHANNON QUICKEL
ADDRESS ON FILE

SHANNON RAYA
ADDRESS ON FILE

SHANNON REEVES
ADDRESS ON FILE

SHANNON SHAW
ADDRESS ON FILE

SHANNON SPIERS
ADDRESS ON FILE

SHANNON TAYLOR
ADDRESS ON FILE

SHANON APODACA TORRES
ADDRESS ON FILE

SHANQUITA JAMES
ADDRESS ON FILE

SHANQUITA JOSHUA
ADDRESS ON FILE

SHANTA WATSON
ADDRESS ON FILE

SHANTA WESLEY
ADDRESS ON FILE

SHANTASIA A. SMARTS
ADDRESS ON FILE

SHANTEA REQUENE
ADDRESS ON FILE

SHANTEL WILLIAMS
ADDRESS ON FILE

SHANTERIA LEE
ADDRESS ON FILE

SHANTERRA THORNTON
ADDRESS ON FILE

SHANTIER WATSON
ADDRESS ON FILE

SHANTORIA GRAHAM
ADDRESS ON FILE

SHANYRIA ISAAC
ADDRESS ON FILE

SHAPHAN SMITH
ADDRESS ON FILE

SHAPIRO BLASI WASSERMAN
HERMANN PA
7777 GLADES ROAD SUITE 400
BOCA RATON, FL  33434

SHAPIRO WHOLESALE
740 TOLLGATE RD
ELGIN, IL  60123

SHAPON FLENOY
ADDRESS ON FILE

SHAQUALA ELLIOTT
ADDRESS ON FILE

SHAQUASIA HORN
ADDRESS ON FILE

SHAQUATHA SMITH
ADDRESS ON FILE

SHAQUERA SIMMONS
ADDRESS ON FILE

SHAQUERIA MACK
ADDRESS ON FILE

SHAQUILLA WADLOW
ADDRESS ON FILE

SHAQUILLE JOHNSON
ADDRESS ON FILE

SHAQUILLE PITTMAN
ADDRESS ON FILE

SHAQUISHA COBB
ADDRESS ON FILE

SHAQUITA BARNES
ADDRESS ON FILE

SHAQUITA ROBINSON
ADDRESS ON FILE

SHAQUITA WATSON
ADDRESS ON FILE

SHAQWETA BROWNLEE
ADDRESS ON FILE

SHARAD KARKERA
ADDRESS ON FILE

SHAREE JENKINS
ADDRESS ON FILE

SHAREIA ROSE
ADDRESS ON FILE

SHAREKIA BERNARD
ADDRESS ON FILE

SHAREN WOODS
ADDRESS ON FILE

SHARICE BYERS
ADDRESS ON FILE

SHARICKA FRANKLIN
ADDRESS ON FILE

SHARIKA HAYES
ADDRESS ON FILE

SHARISSE D. ROBERSON
ADDRESS ON FILE

SHARITA M PEEBLES
ADDRESS ON FILE

SHARIYAH HARRIS
ADDRESS ON FILE

SHARKNINJA SALES COMPANY
89 A STREET, STE 100
NEEDHAM, MA  02494

SHARLA WEST
ADDRESS ON FILE

SHARMECIA DAWSON
ADDRESS ON FILE

SHARNAE SMITH
ADDRESS ON FILE

SHARON ALEXANDER
ADDRESS ON FILE

SHARON BEEMAN
ADDRESS ON FILE

SHARON BLACKSHIRE
ADDRESS ON FILE

SHARON CLARK
ADDRESS ON FILE

SHARON CRUZ
ADDRESS ON FILE

SHARON DAVIS
ADDRESS ON FILE

SHARON FRANK
ADDRESS ON FILE

SHARON GORBY
ADDRESS ON FILE

SHARON HARRIS
ADDRESS ON FILE

SHARON HOLOMON
ADDRESS ON FILE

SHARON JOSHUA
ADDRESS ON FILE

SHARON KEENZEL
ADDRESS ON FILE

SHARON LIVINGSTON
OKTIBBEHA COUNT CHANCERY CLERK
101 EAST MAIN STREET
STARKVILLE, MS  39759

SHARON MARK
ADDRESS ON FILE

SHARON MCMANUS
ADDRESS ON FILE

SHARON MOTON
ADDRESS ON FILE

SHARON NASH BARNETT
ADDRESS ON FILE

SHARON NEWSOME
ADDRESS ON FILE

SHARON PERIO
ADDRESS ON FILE

SHARON RIMMER
ADDRESS ON FILE

SHARRON LYNCH
ADDRESS ON FILE

SHARRON MACK
ADDRESS ON FILE

SHATANICA GIBSON
ADDRESS ON FILE

SHATARA STONE
ADDRESS ON FILE

SHATASHA MCCOWAN
ADDRESS ON FILE

SHATEENAH PRICE
ADDRESS ON FILE

SHATHESIA MOORE
ADDRESS ON FILE

SHAUANA PETES
ADDRESS ON FILE

SHAUGHN SHIVELY
ADDRESS ON FILE

SHAUN KINSEY
ADDRESS ON FILE

SHAUN MICHAEL SEBRING
ADDRESS ON FILE

SHAUN NICHOLS
ADDRESS ON FILE

SHAUN PATTERSON
ADDRESS ON FILE

SHAUN SPANN
ADDRESS ON FILE

SHAUNICE SPILLMAN
ADDRESS ON FILE

SHAUNKOTA BUTLER
ADDRESS ON FILE

SHAUWN HIGH
ADDRESS ON FILE

SHAVA SEVERE
ADDRESS ON FILE

SHAVON CARADINE
ADDRESS ON FILE

SHAVONDIA PERRY
ADDRESS ON FILE

SHAW GLASS INC
125 GARDNER BLVD
COLUMBUS, MS  39702

SHAW INDUSTRIES INC
PO BOX 100775
ATLANTA, GA  30384

SHAWN BICKLEY
ADDRESS ON FILE

SHAWN BRADSHAW
ADDRESS ON FILE

SHAWN BRANDENBURG
ADDRESS ON FILE

SHAWN BYRD
ADDRESS ON FILE

SHAWN CARPENTER
ADDRESS ON FILE

SHAWN DOYLE
ADDRESS ON FILE

SHAWN ETHERIDGE
ADDRESS ON FILE

SHAWN FRAZIER
ADDRESS ON FILE

SHAWN JOHNSON
ADDRESS ON FILE

SHAWN MCCOY
ADDRESS ON FILE

SHAWN PRUITT
ADDRESS ON FILE

SHAWN SCOTT
ADDRESS ON FILE

SHAWN SIMMONS
ADDRESS ON FILE

SHAWN STEWART
ADDRESS ON FILE

SHAWN THOMAS
ADDRESS ON FILE

SHAWN TINGLEY
ADDRESS ON FILE

SHAWN VARGAS VENANCIO
ADDRESS ON FILE

SHAWN WHITEHEAD
ADDRESS ON FILE

SHAWN WILLIAMS
ADDRESS ON FILE

SHAWN YOUNG
ADDRESS ON FILE

SHAWNA SMITH
ADDRESS ON FILE

SHAWNDEL LILLY
ADDRESS ON FILE

SHAWNTAE YELDER
ADDRESS ON FILE

SHAY BRYANT
ADDRESS ON FILE

SHAY GRIFFIN
ADDRESS ON FILE

SHAY KNIGHT
ADDRESS ON FILE

SHAY LEWIS
ADDRESS ON FILE

SHAYEVELYN MARCH
ADDRESS ON FILE

SHAYLA CHANDLER
ADDRESS ON FILE

SHAYNE WEST
ADDRESS ON FILE

SHEA DONAHUE
ADDRESS ON FILE

SHEA LATHAM
ADDRESS ON FILE

SHEDRICK BROWN
ADDRESS ON FILE

SHEDRICK PUGH
ADDRESS ON FILE

SHEENA  RAYSON
ADDRESS ON FILE

SHEENA NORMAN
ADDRESS ON FILE

SHEILA BILLIOT
ADDRESS ON FILE

SHEILA BRIGHTMON
ADDRESS ON FILE

SHEILA J. MORSE
ADDRESS ON FILE

SHEILA JOHNSON
ADDRESS ON FILE

SHEILA LAFONTAINE
ADDRESS ON FILE

SHEILA OLIVER
ADDRESS ON FILE

SHEILA VESS
ADDRESS ON FILE

SHEILA ZARATE
ADDRESS ON FILE

SHEINDEL K SMITH
ADDRESS ON FILE

SHEKIAH GRIFFIN
ADDRESS ON FILE

SHELAN BARWARY
ADDRESS ON FILE

SHEL-BOZE INC
1698 WOODDALE BLVD
BATON ROUGE, LA  70806

SHELBY BOSLEY
ADDRESS ON FILE

SHELBY BOURQUE
ADDRESS ON FILE

SHELBY CLASSEN
ADDRESS ON FILE

SHELBY COCHRAN
ADDRESS ON FILE

SHELBY COUNTY CLERK
150 WASHINGTON AVE
MEMPHIS, TN  38103

SHELBY COUNTY HEALTH DEPT.
PERMIT OFFICE
814 JEFFERSON AVE
MEMPHIS, TN  38105

SHELBY COUNTY TRUSTEE
REGINA MORRISON NEWMAN
PO BOX 2751
MEMPHIS, TN  38101

SHELBY CRYER
ADDRESS ON FILE

SHELBY EARLES
ADDRESS ON FILE

SHELBY GUTHRIE
ADDRESS ON FILE

SHELBY KIRBY
ADDRESS ON FILE

SHELBY MATTHEWS
ADDRESS ON FILE

SHELBY ORDOYNE
ADDRESS ON FILE

SHELBY THARP
ADDRESS ON FILE

SHELBY WARD
ADDRESS ON FILE

SHELBY WINGFIELD
ADDRESS ON FILE

SHELDA DICKEY
ADDRESS ON FILE

SHELDEN DAVIS
ADDRESS ON FILE

SHELIA DICKSON
ADDRESS ON FILE

SHELIA FOOTE
ADDRESS ON FILE

SHELIA KIRK
ADDRESS ON FILE

SHELIA ROBINSON
ADDRESS ON FILE

SHELIA RUSSELL
ADDRESS ON FILE

SHELIA SHUFORD
ADDRESS ON FILE

SHELIA WATTS
ADDRESS ON FILE

SHELLBIE MORNES
ADDRESS ON FILE

SHELLCO OF PENSACOLA
8500 FOWLER AVE.
PENSACOLA, FL  32534

SHELLIE LOVELACE
ADDRESS ON FILE

SHELLY BEATY
ADDRESS ON FILE

SHELLY BRADFORD
ADDRESS ON FILE

SHELLY CARTER
ADDRESS ON FILE

SHELLY KEE
ADDRESS ON FILE

SHELLY WHITE
ADDRESS ON FILE

SHEMESIA MCLEOD
ADDRESS ON FILE

SHEMIAH HADLEY
ADDRESS ON FILE

SHEMIKAH HILL
ADDRESS ON FILE

SHENERIKA MILES
ADDRESS ON FILE

SHENIQUA RAZOR
ADDRESS ON FILE

SHEQUANEKI KELLY
ADDRESS ON FILE

SHEQUITA COTTON
ADDRESS ON FILE

SHERAH GRANT
ADDRESS ON FILE

SHERBY D BARNES
ADDRESS ON FILE

SHERIDAN MOSLEY
ADDRESS ON FILE

SHERELL PAYTON
ADDRESS ON FILE

SHERI PRITCHETT
ADDRESS ON FILE

SHERI WEAVER
ADDRESS ON FILE

SHERICKA HARRIS
ADDRESS ON FILE

SHERIE WINN
ADDRESS ON FILE

SHERIFF OF BATON ROUGE
PO BOX 3277
BATON ROUGE, LA  70821

SHERIKA JONES
ADDRESS ON FILE

SHERIKA WOMACK
ADDRESS ON FILE

SHERITA MONIQUE WESTON
ADDRESS ON FILE

SHERMAN BOYLES JR.
ADDRESS ON FILE

SHERMAN TURNER
ADDRESS ON FILE

SHERMIYIA BUFKIN
ADDRESS ON FILE

SHERON JONES
ADDRESS ON FILE

SHERRELL MALLORY
ADDRESS ON FILE

SHERRETA FORD
ADDRESS ON FILE

SHERRON BROOKS
ADDRESS ON FILE

SHERRY AKINS
ADDRESS ON FILE

SHERRY ALVARADO
ADDRESS ON FILE

SHERRY CARLEY
ADDRESS ON FILE

SHERRY FOSTER
ADDRESS ON FILE

SHERRY JOINER
ADDRESS ON FILE

SHERRY KESSENGER
ADDRESS ON FILE

SHERRY MIZELL
ADDRESS ON FILE

SHERRY MOSS
ADDRESS ON FILE

SHERRY MULLINS
ADDRESS ON FILE

SHERRY OWEN
ADDRESS ON FILE

SHERRY P. MURRAY
ADDRESS ON FILE

SHERRY ROWEN
ADDRESS ON FILE

SHERRY SEESDORF
ADDRESS ON FILE

SHERRY WARD
ADDRESS ON FILE

SHERRY WELLS
ADDRESS ON FILE

SHERYL BETTIS
ADDRESS ON FILE

SHERYL DENNIS
ADDRESS ON FILE

SHERYL STILES
ADDRESS ON FILE

SHETERICA ORR
ADDRESS ON FILE

SHEVON SUMMERVILLE
ADDRESS ON FILE

SHEVYION DAVISON
ADDRESS ON FILE

SHEYLA MARTINEZ
ADDRESS ON FILE

SHIAHLYN EDWARDS
ADDRESS ON FILE

SHIANNA FRITZ
ADDRESS ON FILE

SHIANNE PIPPINS
ADDRESS ON FILE

SHII SCOTT
ADDRESS ON FILE

SHILLISA LASALLE
ADDRESS ON FILE

SHILOH YOUNG
ADDRESS ON FILE

SHILONDA DAVIS
ADDRESS ON FILE

SHINA HUMPHREY
ADDRESS ON FILE

SHINAULT YOUNG
ADDRESS ON FILE

SHIP ARDENT
PO BOX 850423
UITE 320
MINNEAPOLIS, MN  55485

SHIPWARE INC
10815 RANCHO BERNARDO RD, STE 210
SAN DIEGO, CA  92127

SHIRANN ANDERSON
ADDRESS ON FILE

SHIRLEY BLANKS
ADDRESS ON FILE

SHIRLEY BOYKIN
ADDRESS ON FILE

SHIRLEY COMPTON
ADDRESS ON FILE

SHIRLEY CROSS
ADDRESS ON FILE

SHIRLEY FOLEY
ADDRESS ON FILE

SHIRLEY GADDIS
ADDRESS ON FILE

SHIRLEY TURNER
ADDRESS ON FILE

SHIUMBLE BROOKS
ADDRESS ON FILE

SHNALE MEADOWS
ADDRESS ON FILE

SHOEMEOUT CORP
8491 WEST SUNSET BLVD UNIT 574
WEST HOLLYWOOD, CA  90069

SHOETERIA/ROBERTWAYNE FOOTWEAR/
SHOEPRINT
PO BOX 911433
LOS ANGELES, CA  90091

SHOLA JONES
ADDRESS ON FILE

SHONDA BESTER
ADDRESS ON FILE

SHONDRANIKA BLANTON
ADDRESS ON FILE

SHONDRELL FRAZIER
ADDRESS ON FILE

SHONDRICK HAMPTON
ADDRESS ON FILE

SHONIQWA COLLINS
ADDRESS ON FILE

SHONTA BELL
ADDRESS ON FILE

SHONTE HARRIS
ADDRESS ON FILE

SHONTELL GIBSON
ADDRESS ON FILE

SHONTREZ TOLBERT
ADDRESS ON FILE

SHOOPS TEXAS TERMITE CONTROL CO
2703 AVE U
WICHITA FALLS, TX  76308

SHOP THROWBACK
2450 W 8TH LAN
HIALEAH GARDENS, FL  33010

SHOPPAS MATERIAL HANDLING LTD
PO BOX 612027
DALLAS, TX  75261

SHORE ACRES PLANT FARM INC
11545 BELLINGRATH RD
THEODORE, AL  36582

SHORELINE PRODUCTS, INC.
P.O. BOX 4181
GULF SHORES, AL  36547

SHORRONDA PLAIN
ADDRESS ON FILE

SHOWIN PORTER
ADDRESS ON FILE

SHOWS DEVELOPMENT INC
40 DEEP S LN
PO BOX 1207
PURVIS, MS  39475

SHOWS DEVELOPMENT INC.
40 DEEP SOUTH LANE
PURVIS, MS  39475

SHREDAMERICA TEXAS LLC
3831 FM 2181 SUITE 103
CORINTH, TX  76210

SHRED-IT USA LLC
28883 NETWORK PLACE
CHICAGO, IL  60673

SHREVEPORT CONSUMER PROTECTION DIV
PO BOX 94005
BATON ROUGE, LA  70804

SHREVEPORT ELECTRIC CO INC
P.O. BOX 29550
SHREVEPORT, LA  71149

SHREVEPORT TRANSIT MANAGEMENT INC
1115 JACK WELLS BLVD
SHREVEPORT, LA  71107

SHRM
P.O. BOX 791139
BALTIMORE, MD  21279-1139

SHUMAN COMPANY INC
7385 GREENDALE RD 104
WINDSOR, CO  80550

SHUNN HARPER
ADDRESS ON FILE

SHUNTA HUDSON
ADDRESS ON FILE

SHUNTEAL GARVIN
ADDRESS ON FILE

SHUNTELL LEGGETT
ADDRESS ON FILE

SHUNTYIA BROOKS
ADDRESS ON FILE

SHURTAPE TECHNOLOGIES, LLC
1712 8TH STREET DRIVE SE
HICKORY, NC  28602

SHUSHU DETAMPHAYVANH
ADDRESS ON FILE

SHUWONDA CAMPBELL
ADDRESS ON FILE

SHYANN GREEN
ADDRESS ON FILE

SHYBREA COOLEY
ADDRESS ON FILE

SHYHEM GRAY
ADDRESS ON FILE

SHYKENDRA JARRELL
ADDRESS ON FILE

SHYLA PETERS
ADDRESS ON FILE

SHYLEXIUS WALKER
ADDRESS ON FILE

SHYNELL COLLINS
ADDRESS ON FILE

SHYSIAH PRICE
ADDRESS ON FILE

SHYUNDRA WOODS
ADDRESS ON FILE

SICORIAN SMITH
ADDRESS ON FILE

SID SPEARMAN
ADDRESS ON FILE

SIDNEY BENNETT
ADDRESS ON FILE

SIERRA GRESHAM
ADDRESS ON FILE

SIERRA PACKAGING, INC
P.O. BOX 1619
CHANDLER, TX  75758

SIERRA SIMMONS
ADDRESS ON FILE

SIFFRON
8181 DARROW ROAD
TWINSBURG, OH  44087

SIGHTLINE DISPLAY
950 VITALITY DR NW STE A
COMSTOCK PARK, MI  49321

SIGMA SUPPLY OF NORTH AMERICA
ATTN: LISA BARTON
PO BOX 20980
HOT SPRINGS, AR  71903

SIGN DESIGN PLUS
1021 NORTHWOOD FORREST RD
WEST POINT, MS  39773

SIGN GUY DFW, INC.
P.O. BOX 818
ROWLETT, TX  75030

SIGN GUY
1094 LEE RD 266
CUSSETA, AL  36852

SIGN PROS MEMPHIS INC
4535 SUMMER AVE
MEMPHIS, TN  38122

SIGN TEX
2442 S 14TH ST
ABILENE, TX  79605

SIGNATURES
38 W 39 ST
SUITE B-1
NEW YORK, NY 10018

SIGNMAKER
102 B COUNTRYSIDE LANE
FLORENCE, SC 29505

SIGNMASTERS OF TYLER
117 E FRONT STREET
TYLER, TX 75702

SIGNS & DESIGNS
1715 N. GRAHAM ST
STEPHENVILLE, TX 76401

SIGNS FIRST
4400 HARDY STR. STE A-1
HATTIESBURG, MS 39402

SIGNS NOW OF DEL RIO
2104 N BEDELL AVE
STE C
DEL RIO, TX 78840

SIGNUP LLC
2122 SHARON LANE
HOOVER, AL 35226

SILHOUETTE
4938 TRIGGS STREET
CITY OF COMMERCE, CA 90022

SILKEN FORTRESS CORPORATION
5858 HOLMES AVE, FL 2
LOS ANGELES, CA 90001-1452

SILVANUS CLAY
ADDRESS ON FILE

SILVARIS CORPORATION
P O BOX 205399
DALLAS, TX 75320

SILVER CREEK TRADING COMPANY LLC
1200 DUPONT ST, STE 2-I
BELLINGHAM, WA 98225

SILVER CREEK TRADING COMPANY LLC
1200 DUPONT ST, STE 2-I
CAMPUS, WA 98225

SILVERLODE CONSULTING LLC
2101 SUPERIOR AVE
SUITE 300
CLEVELAND, OH 44114

SILVIA AVILA - MENDOZA
ADDRESS ON FILE

SILVIA AVILA
ADDRESS ON FILE

SILVIA DELGADO
ADDRESS ON FILE

SILVIA PERALES
ADDRESS ON FILE

SILVIA RODRIGUEZ
ADDRESS ON FILE

SILVIO HERNANDEZ
ADDRESS ON FILE

SIMEON JONES
ADDRESS ON FILE

SIMEON NEAL
ADDRESS ON FILE

SIMMONS SALES GROUP LLC
817 F;UNN ST 105
CHATTANOOGA, TN 37403

SIMMONS WRECKER SERVICE INC
7610 HIGHWAY 45 NORTH
MERIDIAN, MS 39305

SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

SIMONE DIAZ
ADDRESS ON FILE

SIMPLE IMPROVEMENTS
507 BRIARWOOD DRIVE APT 13-D
ENTERPRISE, AL 36330

SIMPSON COUNTY CONSUMER PROTECTION DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS 39205

SIMPSON COUNTY TAX COLLECTOR
ATTN JAMIE BREWER
TAX ASSESSOR & COLLECTOR
111 W PINE AVE, STE 2
MENDENHALL, MS

SIMPSON COUNTY TAX COLLECTOR
ATTN JAMIE BREWER, TAX ASSESSOR & COLLECTOR
111 W PINE AVE, STE 2
MENDENHALL, MS 39114

SIMPSON COUNTY TAX COLLECTOR
P.O. BOX 459
MENDENHALL, MS  39114

SIMPSON PUBLISHING CO. INC.
P.O. BOX 338
MAGEE, MS  39111

SIMPSON THACHER & BARTLETT LLP
P.O. BOX 29008
NEW YORK, NY  10087

SINGING RIVER E. P. A.
P. O. BOX 767
LUCEDALE, MS  39452

SINOMAX USA, INC.
3151 BRIARPARK DRIVE
SUITE 1220
HOUSTON, TX  77042

SIOVHAN SHORTER
ADDRESS ON FILE

SIR. DESIGNS
372 NOE BIXBY ROAD
COLUMBUS, OH  43213

SIRCHRISTOPHER GREEN
ADDRESS ON FILE

SIRCORRA HENDERSON
ADDRESS ON FILE

SIRENA SILVA
ADDRESS ON FILE

SIRIA CARRILLO
ADDRESS ON FILE

SIRILA DAVILABLANCO
ADDRESS ON FILE

SIRJAYLAN DALLAS
ADDRESS ON FILE

SIRLENA HARRIS
ADDRESS ON FILE

SIRLONZO TUCKER
ADDRESS ON FILE

SIRPHIS, LLC
10594 RT 35
MOUNT PLEASANT MILLS, PA  17853

SISCO
PO BOX 389
DUBUQUE, IA  52004

SISSI MARTINEZ
ADDRESS ON FILE

SJF MATERIAL HANDLING INC.
PO BOX 70
WINSTED, MN  55395

SJL WHOLESALE GROUP LLC
14 SHORT TRAIL
STAMFORD, CT  06903

SJL WHOLESALE GROUP LLC
5030 CHAMPION BLVD
BOCA RATON, FL  33496

SKELTONS HEATING & AIR CONDITIONING,
INC
33672 US HIGHWAY 280
CHILDERSBURG, AL  35044

SKELTONS HEATING & AIR CONDITIONING,
INC
4219 MOUNTAIN TOP ROAD
BIRMINGHAM, AL  35242

SKY BARBER
ADDRESS ON FILE

SKYE RUMFIELD
ADDRESS ON FILE

SKYI PITRE
ADDRESS ON FILE

SKYLA NIX
ADDRESS ON FILE

SKYLAR ROBERTSON
ADDRESS ON FILE

SKYLER ALSUP
ADDRESS ON FILE

SKYLER AUSTIN
ADDRESS ON FILE

SKYLER GUY
ADDRESS ON FILE

SKYLER HENDERSON
ADDRESS ON FILE

SKYLER RILEY
ADDRESS ON FILE

SKYWAY EXPRESS LLC
4616 THISTLE CREEK COURT
FORT WORTH, TX  76179

SKYY WILLIAMS
ADDRESS ON FILE

SL HAYDEN CONSTRUCTION INC.
3015 S. INTERSTATE 35 W.
BURLESON, TX  76028

SLADE SCHEID
ADDRESS ON FILE

SLAVICA HAWTHORNE
ADDRESS ON FILE

SLEEPWORLD INTERNATIONAL LLC
267 5TH AVE, SUITE B 101
NEW YORK, NY  10016

SLIM CD
610 N UNIVERSITY DRIVE
CORAL SPRINGS, FL  33071

SLR INVESTMENT CORP.
TWO INTERNATIONAL PLACE
17TH FLOOR
BOSTON, MA  02110

SLS FREIGHT, LLC
400 E RINCON ST, SUITE 103
CORONA, CA  92879

SLS LIQUIDATION
415 CRICKETWOOD CT
CANONSBURG, PA  15317

SMART ADVERTISING
1401 S WASHINGTON
MARSHALL, TX  75670

SMARTER SORTING
ATTN: JACK BALDWIN
815-A BRAZOS ST. 215
AUSTIN, TX  78701

SMELSCER PLUMBING INC
PO BOX 20551
WACO, TX  76702

SMITH AIR CONDITIONING, INC.
511 E LINCOLN RD
VILLE PLATTE, LA  70586

SMITH BROS COLLISON CENTER
32 KING ROAD
HATTIESBURG, MS  39402

SMITH CABINET SHOP, INC.
1505 SOUTH FULTON
CORINTH, MS  38834

SMITH COUNTY TAX OFFICE
GARY B. BARBER
PO BOX 2011
TYLER, TX  75710

SMITH FAMILY COMPANIES
100 PARDUE ROAD
INDIAN SPRINGS, AL  35124

SMITH FAMILY COMPANIES
PO BOX 787
PELHAM, AL  35124

SMITH GLASS SERVICES, LLC
109 MAJESTIC LODGE ROAD
HOT SPRINGS, AR  71913

SMITH MOTOR COMPANY
6793 US HWY 98
HATTIESBURG, MS  39402

SMITH PETROLEUM, INC.
P.O. BOX 15397
HATTIESBURG, MS  39404

SMITH, ROUCHON & ASSOCIATES INC
PO BOX 529
JACKSON, MS  39205

SMOOT-ANDERSON CO., INC
P.O. BOX 8234
WACO, TX  76711

SMRT SYSTEMS
101 SOMBRERO DRIVE
DEL RIO, TX  78840

SMYRNA UTILITIES
PO BOX 290009
NASHVILLE, TN  37229

SMYRNA VILLAGE
551-587 SOUTH LOWERY STREET LLC
C/O WATERSTONE PROPERTIES GROUP INC
117 KENDRICK STREET, SUITE 325
NEEDHAM, MA  02494

SNAPPY SIGN
440 S HWY 99
WALNUT HILL, FL 32568

SNAPWIZE INC.
DBA DSM ROOM
2840 E 11TH ST
LOS ANGELES, CA 90023

SNELLING S0038
P.O. BOX 16976
MOBILE, AL 36616

SNELLING STAFFING
108 EAST MAIN STREET
TUPELO, MS 38804

SNELLING STAFFING
C/O HIRE QUEST INC
PO BOX 748804
ATLANTA, GA 30374

SNELLING STAFFING
C/O HIRE QUEST LLC
PO BOX 890714
CHARLOTTE, NC 28289

SO CA IMMEDIATE MEDICAL CENTER
7300 ALONDRA BLVD  101
PARAMOUNT, CA 90723

SOA SECURITY COMPANY LLC
2738 SHINGLE OAK DR
SAN ANTONIO, TX 78247

SO-CAL ELECTRIC
PO BOX 10688
PALM DESERT, CA 92255

SOCIETY FOR
HUMAN RESOURCE MANAGEMENT
P.O. BOX 791139
BALTIMORE, MD 21279

SOFIA ALEJANDRO
ADDRESS ON FILE

SOFIA SANDOVAL
ADDRESS ON FILE

SOFIDEL AMERICA
500 WEST OFFICE CENTER DRIVE
SUITE 200
FORT WASHINGTON, PA 19034

SOFTLINE HOME FASHION, INC.
13130 S. NORMANDIE AVENUE
GARDENA, CA 90249

SOFTLINE HOME FASHION, INC.
99 PARK AVENUE
NEW YORK, NY 10016

SOFTWARE ONE INC
20875 CROSSROADS CIRCLE STE 1
WAUKESHA, WI 53186

SOFTWARE ONE INC
DEPT CH 10768
PALATINE, IL 60055

SOHNEN ENTERPRISES, INC.
13225 MARQUARDT AVENUE
SANTA FE SPRINGS, CA 90670

SOLAR SUPPLY INC
1212 12TH STREET
LAKE CHARLES, LA 70601

SOLAR SUPPLY INC
PO DRAWER 3030
LAKE CHARLES, LA 70602

SOLARWINDS ITSM US INC
117 EDINBURGH SOUTH
SUITE 100
CARY, NC 27511

SOLARWINDS WORLDWIDE, LLC
PO BOX 730720
DALLAS, TX 75373

SOLID RESOURCES LLC
550 FRONTAGE RD
NORTHFIELD, IL 60093

SOLIDEAL ON-SITE SERVICE
PO BOX 60158
CHARLOTTE, NC 28260

SOLO INTERNATIONAL INC.
1385 BROADWAY SUITE 1000
NEW YORK, NY 10018

SOLOMAYOREO.COM, INC.
7807 TELEGRAPH RD UNIT G
MONTEBELLO, CA 90640

SOLOMNS BARGAIN CENTER, INC.
14255 BEACH BLVD.
JACKSONVILLE, FL 32250

SOLOMON LARRY
ADDRESS ON FILE

SOLON HOYLE
ADDRESS ON FILE

SOLYNNA VAUGHN
ADDRESS ON FILE

SOMAWATHIE EIDIRI
ADDRESS ON FILE

SOMERSET LOGISTICS
2146 N THOMPSON LANE
MURFREESBORO, TN  37129

SOMOA BROADWAY
ADDRESS ON FILE

SON BRYANT
ADDRESS ON FILE

SONA RIOS
ADDRESS ON FILE

SONA WEYER
ADDRESS ON FILE

SONCERAY THOMPSON
ADDRESS ON FILE

SONDRA BULLARD
ADDRESS ON FILE

SONIA ALVARADO
ADDRESS ON FILE

SONIA CAMARILLO
ADDRESS ON FILE

SONIA HAWTHORNE
ADDRESS ON FILE

SONIA RUIZ
ADDRESS ON FILE

SONIA SOLER
ADDRESS ON FILE

SONIA VILLAGOMEZ
ADDRESS ON FILE

SONITROL OF SOUTH L. A., INC.
P.O. BOX 15686
LOS ANGELES, CA  90015

SONJA DELAWARE
ADDRESS ON FILE

SONJA JONES
C/O THE LAW OFFICE OF MARC BOUTWELL
PLLC
ATTN: CHARLES EDWARDS, ESQ
PO BOX 956
LEXINGTON, MS  39095

SONNY BRADFORD
ADDRESS ON FILE

SONNY JONES
ADDRESS ON FILE

SONYA CRUTCHER
ADDRESS ON FILE

SONYA LEE
ADDRESS ON FILE

SONYA WILBOURN
ADDRESS ON FILE

SONYIA JOHNSON
ADDRESS ON FILE

SONYIETTA TATUM
ADDRESS ON FILE

SOPHIA CAMPBELL
ADDRESS ON FILE

SOPHIA GOLDEN
ADDRESS ON FILE

SOPHIA INGRAM
ADDRESS ON FILE

SOPHIA J TERRAZAS
ADDRESS ON FILE

SOPHIA RIVERA
ADDRESS ON FILE

SOR MENDOZA
ADDRESS ON FILE

SORREL ELECRICAL SPECIALTIES, LLC
105 LAFFERTY DR
BROUSSARD, LA 70518

SOUTH BAY INTERNATIONAL
P.O. BOX 18965
SAN JOSE, CA 95158

SOUTHCOAST FIRE PROTECTION, LLC
790 FLORIDA STREET
STE 2B
MANDEVILLE, LA 70448

SOUTH MISSISSIPPI BUSINESS MACHINES
OF GULFPORT INC
PO BOX 697
GULFPORT, MS 39502

SOUTH MS BUSINESS MACHINES
6401 US HWY 49 N
HATTIESBURG, MS 39401

SOUTH MS COLLECTION SERVICES INC
PO BOX 1511
PASCAGOULA, MS 39568

SOUTH TEXAS NEON SIGN CO INC
PO BOX 1751
LAREDO, TX 78044

SOUTHEAST AVIATION INC.
P. O. BOX 17114
HATTIESBURG, MS 39404

SOUTHEAST EQUIPMENT SALES
74 PIPER RD
COVINGTON, GA 30014

SOUTHEAST GAS
PO BOX 1298
ANDALUSIA, AL 36420

SOUTHEAST SPORTSEAR, INC
1057 LANIER AVE.
GAINESVILLE, GA 30501

SOUTHEASTERN ASPHALT & CONSTRUCTION
PO BOX 16748
HATTIESBURG, MS 39404

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC 29202

SOUTHEASTERN LIQUIDATORS LLC
9276 HWY 51 N
MILLINGTON, TN 38053

SOUTHERN BANCORP
601 MAIN ST
AKKADELPHIA, AR

SOUTHERN BANCORP
601 MAIN ST
AKKADELPHIA, AR 71293

SOUTHERN BANCORP
P.O. BOX 278
ARKADELPHIA, AR 71293

SOUTHERN BELLE BALLOONS
19 AUGUSTA CT WEST
HATTIESBURG, MS 39402

SOUTHERN CALIFORNIA EDISON
P O BOX 300
ROSEMEAD, CA 91772

SOUTHERN DEVELOPMENT OF MISSISSIPPI
INC
40 DEEP SOUTH LANE
PO BOX 1207
PURVIS, MS 39475

SOUTHERN DEVELOPMENT OF
MISSISSIPPI, INC
P O BOX 1207
PURVIS, MS 39475

SOUTHERN DEVELOPMENT OF
REAL ESTATE SOUTHEAST
PO BOX 681955
PRATTVILLE, AL 36068

SOUTHERN DIESEL & TRUCK SERVICE, LLC
P.O. BOX 302
BUSH, LA 70431

SOUTHERN FARM BUREAU LIFE
INSURANCE COMPANY
P.O. BOX 78
JACKSON, MS 39205

SOUTHERN FIRE SPRINKLER INC.
77 RICHBURG ROAD
PURVIS, MS 39475

SOUTHERN GAS AND SUPPLY OF MS
125 THRUWAY PARK
BROUSSARD, LA 70518

SOUTHERN GAS AND SUPPLY OF MS
DBA NI WELDING SUPPLY
1512 MAIN STREET
HATTIESBURG, MS 39401

SOUTHERN GLASS OF ST. TAMMANY, LLC
21029 HWY 36
COVINGTON, LA 70433

SOUTHERN GROUTS & MORTARS, INC
1502 SW 2ND PLACE
POMPANO BEACH, FL 33069

SOUTHERN IMPERIAL, INC.
23584 NETWORK PLACE
CHICAGO, IL 60673

SOUTHERN MISSISSIPPI TRADING
P.O. BOX 402340
ATLANTA, GA  30384

SOUTHERN ON-SITE
P.O. BOX 16445
HATTIESBURG, MS  39404

SOUTHERN ON-SITE
P.O. BOX 18798
HATTIESBURG, MS  39404

SOUTHERN PINE EPA
P O BOX 60
TAYLORSVILLE, MS  39168

SOUTHERN PINES ANIMAL SHELTER
P.O. BOX 2021
HATTIESBURG, MS  39403

SOUTHERN PINES CONSTRUCTION
405 OAKLEIGH CIRCLE
BRANDON, MS  39047

SOUTHERN PIPE & SUPPLY COMPANY INC
PO BOX 1511
HATTIESBURG, MS  39401

SOUTHERN RETROFITTING INC.
3832 MARTINGALE DR
CONYERS, GA  30094

SOUTHERN ROOFING & SHEET METAL
25 SUNFLOWER RD
FOXWORTH, MS  39483

SOUTHERN SALES & MARKETING GROUP,
INC.
5801 TRADE CENTER COURT STE A
VILLA RICA, GA  30180

SOUTHERN SILK SCREEN INC.
5123 RIVER ROAD
NEW ORLEANS, LA  70123

SOUTHERN SOURCING SUPPLY
169 BALMORAL AVE
BILOXI, MS  39531

SOUTHERN STATES
UTILITY TRAILER SALES, INC.
P.O. BOX 6257
JACKSON, MS  39288

SOUTHERN SUN CONSTRUCTION LLC
2245 HWY 178 E LOT 3
BLUE SPRINGS, MS  38828

SOUTHERN SUPPLY INC
2218 ATKINSON DRIVE, SUITE F
LUFKIN, TX  75901

SOUTHERN TIDE LLC
12564 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SOUTHERN TIRE MART, LLC
P.O. BOX 1000 DEPT 143
MEMPHIS, TN  38148

SOUTHLAND PEST CONTROL INC
1169 GRABALL FREERUN RD
YAZOO CITY, MS  39194

SOUTHRIDGE MALL
5300 S 76TH ST
GREENDALE, WI  53129

SOUTHWEST BROADCASTING
P.O. BOX 1649
MCCOMB, MS  39649

SOUTHWEST IDEALEASE
3722 IRVING BLVD
DALLAS, TX  75247

SOUTHWEST IDEALEASE
PO BOX 560685
DALLAS, TX  75356

SOUTHWEST MATERIALS HANDLING
COMPANY INC
4719 ALMOND STREET
DALLAS, TX  75247

SOUTHWEST PROTECTIVE SERVICES, INC.
P.O. BOX 2915
EL CENTRO, CA  92244

SOUTHWESTERN ELECTRIC POWER CO
428 TRAVIS ST
SHREVEPORT, LA  71101

SOUTHWESTERN ELECTRIC POWER CO
P. O. BOX 371496
PITTSBURGH, PA  15250

SOUTHWESTERN ELECTRIC POWER CO
P.O. BOX 24422
CANTON, OH  44701

SPANKYS DRAIN & SEWER SERVICE
SEWER SERVICE INC.
P.O. BOX 71475
TUSCALOOSA, AL  35407

SPARKLETTS
3214 HOWARD AVE
NEW ORLEANS, LA  70113

SPARKLETTS
P.O. BOX 660579
DALLAS, TX  75266

SPEAKES ELECTRIC
2700 HIGHWAY 230 E
BROOKLAND, AR  72417

SPEARTER TILE AND STONE
168 MENDEL DR SW
ATLANTA, GA  30336

SPECIAL AUDIT AND ENFORCEMENT
SECTION
75 VARICK STREET ROOM 717
NEW YORK, NY  10013

SPECIALTY MATTRESS INC
12337 TELEGRAPH RD
SANTA FE SPRINGS, CA  90670

SPECIALTY PREMIUMS PLUS INC.
1950 S WEST STREET
WICHITA, KS  67213

SPECIALTY PRODUCTS, INC.
2325 W CERVANTES ST.
PENSACOLA, FL  32505

SPECIFIED COMPONENTS CO
1800 NATIONS DRIVE
SUITE 106
GURNEE, IL  60031

SPECTRUM BUSINESS, LLC
P.O. BOX 60074
CITY OF INDUSTRY, CA  91716

SPECTRUM HEAT & AIR
14551 INDUSTRIAL PARK
KRUGERVILLE, TX  76227

SPENCER G. FLEMING
ADDRESS ON FILE

SPENCER JONES
ADDRESS ON FILE

SPENCER KELL
ADDRESS ON FILE

SPENCER SQUARE LLC
1616 2ND AVE S STE 100
BIRMINGHAM, AL  35233

SPHERION STAFFING, LLC
62929 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SPI INTERNATIONAL
TRANSPORTATION
P O. BOX 960
BLAINE, WA  98231

SPIEGEL
3500 LACEY ROAD
DOWNERS GROVE, IL  60515

SPIELBERGER LAW GROUP
202 S. HOOVER BLVD
TAMPA, FL  33609

SPILLER INVESTMENTS INC.
P.O. BOX 20824
TUSCALOOSA, AL  35402

SPILLER LLC
5605 MCFARLAND BLVD
NORTHPORT, AL  35476

SPILLER LLC
C/O ROBERT W MONFORE
PO BOX 20530
TUSCALOOSA, AL  35402

SPILLER LLC
PO BOX 20824
TUSCALOOSA, AL  35402

SPIRE
315 MAIN ST
HATTIESBURG, MS  39401

SPIRE
PO BOX 2224
BIRMINGHAM, AL  35246

SPIRE
PO BOX 932299
ATLANTA, GA  31193

SPIRIT LINEN
230 5TH AVE
SUITE 1302
NEW YORK, NY  10001

SPIRIT LINEN
40B COTTERS LANE
EAST BRUNSWICK, NJ  08816

SPITSBERGEN WINDOW CLEANING
AND PRESSURE WASHING
3880 ST PHILIP DR
BARTLETT, TN  38133

SPLAWN CONSTRUCTION, INC.
906 ALTON PARKWAY
BIRMINGHAM, AL  35210

SPOOLER, INC.
1968 SOUTH COAST AVE. SUITE 722
CLUGANA BEACH, CA  92651

SPOOLER, INC.
5601 E ORANGETHORPE AVE
SUITE Q201
ANAHEIM, CA  92807

SPRING AGNEW
ADDRESS ON FILE

SPRING ISD TAX OFFICE
420 LOCKHAVEN DR
HOUSTON, TX  77073

SPRING ISD TAX OFFICE
P.O. BOX 4826
HOUSTON, TX  77210

SPRING ISD TAX OFFICE
PO BOX 676511
DALLAS, TX  75267

SPRING WATER DISTRIBUTING CO
P.O. BOX 901
CARTHAGE, MS  39051

SPRINGFILED HEATING,
AIR CONDITIONING & ELECTRICAL
1306 POPLAR RD
GREENWOOD, MS  38930

SPRINGHILL PHYSICIAN PRACTICES INC
3715 DAUPHIN ST. STE 7A
MOBILE, AL  36608

SPRINT
P O BOX 4181
CAROL STREAM, IL  60197

SPROUT SOCIAL, INC.
131 SOUTH DEARBORN
10TH FLOOR
CHICAGO, IL  60603

SPS COMMERCE INC.
333 S SEVENTH ST, STE 1000
MINNEAPOLIS, MN  55402

SPURA HOME LLC
227 HIGHWAY 33
ENGLISHTOWN, NJ  07726

SPURLOCK COLLECTIONS
2234 WOODRUFF AVENUE
GREENBRIER, TN  37073

SPYDR MCPHERSON
ADDRESS ON FILE

SQUEEGEE
PO BOX 380486
BIRMINGHAM, AL  35238

ST. CHARLES PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
13855 RIVER ROAD
LULING, LA  70070

ST. HELENA PARISH SHERIFFS OFFICE
17911 HWY 43
GREENSBURG, LA  70441

ST. HELENA PARISH SHERIFFS OFFICE
PO DRAWER 1205
GREENSBURG, LA  70441

ST. JAMES PARISH SCHOOL BOARD
1876 W MAIN ST
LUTCHER, LA  70071

ST. JAMES PARISH SCHOOL BOARD
PO BOX 368
LUTCHER, LA  70071

ST. JOHN THE BAPTIST PARISH
SALES AND USE TAX OFFICE
1704 CHANTILLY DR, STE 101
LAPLACE, LA  70068

ST. JOHN THE BAPTIST PARISH
SALES AND USE TAX OFFICE
PO BOX 2066
LAPLACE, LA  70069-2066

ST. LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
1013 CRESWELL LN
OPELOUSAS, LA  70570

ST. LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
PO BOX 1210
OPELOUSAS, LA  70571-1210

ST. LOUIS WHOLESALE LLC
801 TEXAS COURT
O FALLON, MO  63366

ST. MARTIN PARISH SCHOOL BOARD
BOARD SALES TAX DEPARTMENT
600 CORPORATE BLVD
BREAUX BRIDGE, LA  70517

ST. MARTIN PARISH SCHOOL BOARD
BOARD SALES TAX DEPARTMENT
PO BOX 1000
BREAUX BRIDGE, LA  70517

ST. TAMMANY PARISH CONSUMER
PROTECTION DIV
21490 KOOP DR
MANDEVILLE, LA  70471

ST. TAMMANY PARISH
PO BOX 61080
NEW ORLEANS, LA  70161

ST. TAMMANY PARISH
TAX COLLECTOR
P.O. BOX 608
COVINGTON, LA  70434

STAAS PLUMBING COMPANY INC
333 LAKE AIR DR
WACO, TX  76710

STACEY MENDOZA
ADDRESS ON FILE

STACEY REEVES
ADDRESS ON FILE

STACIE POIRIER
ADDRESS ON FILE

STACY BRITTEN
ADDRESS ON FILE

STACY BUMPHIS
ADDRESS ON FILE

STACY FENNELL
ADDRESS ON FILE

STACY HENDRICKS
ADDRESS ON FILE

STACY MORRISON
ADDRESS ON FILE

STACY NEVILS
ADDRESS ON FILE

STACY THOMAS
ADDRESS ON FILE

STACY WASHINGTON
ADDRESS ON FILE

STAFFMARK INVESTMENT LLC
P.O. BOX 734575
CHICAGO, IL  60673

STAMPER FACILITY MANAGEMENT
42822 GARFIELD RD
CLINTON TOWNSHIP, MI  48038

STAMPS STORE FIXTURES INC
250 GREAT SOUTHWEST PARKWAY SW
ATLANTA, GA  30336

STAN VAN ZANT
ADDRESS ON FILE

STANDARD OFFICE SUPPLY & PRINTING
PO BOX 950
HATTIESBURG, MS  39403

STANDARD TEXTILE CO., INC.
P.O. BOX 3000
3130 FREDERICK AVENUE
BALTIMORE, MD  21229

STANDARD TEXTILE CO., INC.
PO BOX 630302
CINCINNATI, OH  45263

STANDARD TRADING
2418 MERRELL RD
DALLAS, TX  75229

STANDVAST FULFILLMENT, LLC
5181 WATSON STREET NW
WASHINGTON, DC  20016

STANFORD DISTRIBUTING, CO LLC
242 WEST LARCH RD F
TRACY, CA  95304

STANLEY ACCESS TECHNOLOGIES
9998 CROSSPOINT BLVD SUITE 300
INDIANAPOLIS, IN  46256

STANLEY BRADY
ADDRESS ON FILE

STANLEY GRAVES
ADDRESS ON FILE

STANLEY HARRIS
ADDRESS ON FILE

STANLEY HENDERSON
ADDRESS ON FILE

STANLEY MACK
ADDRESS ON FILE

STANLEY REESE
ADDRESS ON FILE

STANLEY T TURNER
ADDRESS ON FILE

STANS SIGNS
2716 WHITE SETTLEMENT RD
FORT WORTH, TX  76107

STAPLES 960
DEPT ATL
P.O. BOX 405386
ATLANTA, GA  30384

STAPLES 960
JOHN LEDERER
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES 960
PO BOX 95230
CHICAGO, IL  60694

STAR BRIGGS
ADDRESS ON FILE

STAR OPTOMETRY
777 THIRD AVE
NEW YORK, NY  10017

STAR PARKER
ADDRESS ON FILE

STAR SMITH
ADDRESS ON FILE

STARK PREMIUM
1781 BARBER RD
SARASOTA, FL  34240

STARKVILLE GLASS AND PAINT LLC
110 WILLOW LANE
STARKVILLE, MS  39759

STARKVILLE UTILITIES
200 N LAFAYETTE ST
STARKVILLE, MS  39759

STARKVILLE UTILITIES
P.O. BOX 927
STARKVILLE, MS  39760

STARLA CROOK
ADDRESS ON FILE

STARLA WHITSON
ADDRESS ON FILE

STARLITE SIGN, LP
7923 E. MCKINNEY ST.
DENTON, TX  76208

STARRQUITA CULPEPPER
ADDRESS ON FILE

STATE OF ARKANSAS
1509 W 7TH ST
LITTLE ROCK
LITTLE ROCK, AR  72201

STATE OF ARKANSAS
1900 WEST 7TH ST., ROOM 1040
LITTLE ROCK, AR  72201

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF FLORIDA
DEPARTMENT OF ECONOMIC OPPORTUNITY
107 E MADISON ST
CALDWELL BLDG
TALLAHASSEE, FL  32399-4120

STATE OF LOUISIANA DEPARTMENT OF
HEALTH
CENTER OF FINANCIAL AND OPERATIONAL
SERVICES
628 N. 4TH STREET
BATON ROUGE, LA  70802

STATE OF LOUISIANA DEPARTMENT OF
HEALTH
CENTER OF FINANCIAL AND OPERATIONAL
SERVICES
P.O. BOX 629
BATON ROUGE, LA  70821-0629

STATE OF LOUISIANA DEPT OF HEALTH
LDH, OPH
PO BOX 4489
BATON ROUGE, LA  70821

STATE OF LOUISIANA
617 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA
TERREBONNE PARISH HEALTH UNIT
600 POLK STREET
BAYOU CANE, LA  70360

STATE OF MISSISSIPPI
DEPARTMENT OF REVENUE
PO BOX 23338
JACKSON, MS

STATE OF NEW JERSEY
DEPT OF LABOR & WORKFORCE DEV
PO BOX 929
TRENTON, NJ  08625

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN  32719-0693

STATE PROCESSING CENTER
PO BOX 15310
ALBANY, NY  12212

STATE SYSTEMS, INC.
PO BOX 372,  DEPT 90
MEMPHIS, TN  38101

STATE TREASURER
DEPARTMENT OF LICENSING
MASTER LICENSE SERVICE
OLYMPIA, WA  98507

STATEWIDE WAREHOUSE INC.
5650 GUHN ROAD 118
HOUSTON, TX  77040

STATIC1 LLC
50 INTERVALE ROAD SUITE 5
BOONTON, NJ  07005

STATIC1 LLC
PO BOX 735647
DALLAS, TX  75370

STEALTH INTERNATIONAL, INC.
75 COMMERCIAL AVE
GARDEN CITY, NY  11530

STEAM LOGISTICS LLC
325 MARKET STREET, SUITE 204
CHATTANOOGA, TN  37402

STEEL SERVICE
P.O. BOX 321425
JACKSON, MS  39232

STEEL-CON, INC
944 HIGHWAY 15 NORTH
NEW ALBANY, MS  38652

STEEL-CON, INC.
808 HWY 15 N
NEW ALBANY, MS  38652

STEFAN WHITEHEAD
ADDRESS ON FILE

STEHPENVILLE CITY ELECTRIC, INC.
P.O. BOX 263
241 E MASON
STEPHENVILLE, TX  76401

STEILEEN ARTEAGA
ADDRESS ON FILE

STELCORE MANAGEMENT SERVICES LLC
THE GREEN, SUITE 5766
DOVER, DE  19901

STELLA CLARK
ADDRESS ON FILE

STELLA HARMON
ADDRESS ON FILE

STELLA KWIATKOWSKI
ADDRESS ON FILE

STELLA SHORTER
ADDRESS ON FILE

STEPHAINE WILLIAMS
ADDRESS ON FILE

STEPHANIE  THOMAS
ADDRESS ON FILE

STEPHANIE BARRON
ADDRESS ON FILE

STEPHANIE BULTRON
ADDRESS ON FILE

STEPHANIE BURKETT
ADDRESS ON FILE

STEPHANIE BURNES
ADDRESS ON FILE

STEPHANIE BURTON
ADDRESS ON FILE

STEPHANIE BUSBY
ADDRESS ON FILE

STEPHANIE CLOER
ADDRESS ON FILE

STEPHANIE CYPRIAN
ADDRESS ON FILE

STEPHANIE DANIELS
ADDRESS ON FILE

STEPHANIE DEAN
ADDRESS ON FILE

STEPHANIE DUCKSWORTH
ADDRESS ON FILE

STEPHANIE GODFREDSON
ADDRESS ON FILE

STEPHANIE GORDON
ADDRESS ON FILE

STEPHANIE GRAHAM
ADDRESS ON FILE

STEPHANIE HAWKINS
ADDRESS ON FILE

STEPHANIE HOWARD
ADDRESS ON FILE

STEPHANIE JOHNSON
ADDRESS ON FILE

STEPHANIE MASCORRO
ADDRESS ON FILE

STEPHANIE MCDONALD
ADDRESS ON FILE

STEPHANIE MCLEOD
ADDRESS ON FILE

STEPHANIE MCLEOD
ADDRESS ON FILE

STEPHANIE NEATHERY
ADDRESS ON FILE

STEPHANIE RODRIGUEZ
ADDRESS ON FILE

STEPHANIE ROSE SANCHEZ
ADDRESS ON FILE

STEPHANIE RUCKER
ADDRESS ON FILE

STEPHANIE SAINE
ADDRESS ON FILE

STEPHANIE SCHWEIG
ADDRESS ON FILE

STEPHANIE SKIPPER
ADDRESS ON FILE

STEPHEN ADCOX
ADDRESS ON FILE

STEPHEN AVENT
ADDRESS ON FILE

STEPHEN CURRIE
ADDRESS ON FILE

STEPHEN GARLAND
ADDRESS ON FILE

STEPHEN HAWTHORNE
ADDRESS ON FILE

STEPHEN HEAVENER
ADDRESS ON FILE

STEPHEN JACKSON
ADDRESS ON FILE

STEPHEN JAMES MASCORRO DRYMAN
ADDRESS ON FILE

STEPHEN JOHNSON
ADDRESS ON FILE

STEPHEN MORRIS
ADDRESS ON FILE

STEPHEN OLIVER
ADDRESS ON FILE

STEPHEN PARRINO
ADDRESS ON FILE

STEPHEN SLATOFF
ADDRESS ON FILE

STEPHEN THOMAS MAURER
ADDRESS ON FILE

STEPHEN TOLAND
ADDRESS ON FILE

STEPHENVILLE CITY ELECTRIC, INC.
P.O. BOX 263
241 E MASON
STEPHENVILLE, TX  76401

STEPHON CARTER
ADDRESS ON FILE

STEPHON GARRETT
ADDRESS ON FILE

STEPHON MURPHY
ADDRESS ON FILE

STEPHON WRIGHT
ADDRESS ON FILE

STERLING GLOBAL PRODUCTS LLC
1925 GAUSE BLVD
SLIDELL, LA  70460

STERLING KINCHEN
ADDRESS ON FILE

STERLING NATIONAL BANK
PO BOX 75359
FACTORING & TRADE FINANCE DIVISION
CHICAGO, IL  60675

STEVE CRANE GROUP
8999 PALMER STREET
RIVER GROVE, IL  60171

STEVE DAVES HEATING & AIR, LLC
PO BOX 9836
GREENWOOD, MS  38930

STEVE DAVES HEATING
AND AIR CONDITIONING LLC
6487 CR 23
COILA, MS  38923

STEVE JOHNSON
ADDRESS ON FILE

STEVEN BANG
ADDRESS ON FILE

STEVEN BISSU
ADDRESS ON FILE

STEVEN BLALOCK
ADDRESS ON FILE

STEVEN BRITT
ADDRESS ON FILE

STEVEN E. BLAIR PROBATE JUDGE
COFFEE COUNTY
PO BOX 311247
ENTERPRISE, AL  36331

STEVEN ESPY
ADDRESS ON FILE

STEVEN GARNETT
ADDRESS ON FILE

STEVEN GOLDEN
ADDRESS ON FILE

STEVEN GRAY
ADDRESS ON FILE

STEVEN GRICE
ADDRESS ON FILE

STEVEN GWYN
ADDRESS ON FILE

STEVEN L REED PROBATE JUDGE
MONTGOMERY COUNTY
COURTHHOUSE ANNEXX III
101 S LAWRENCE ST
MONTGOMERY, AL  36101

STEVEN L REED PROBATE JUDGE
P.O. BOX 223
MONTGOMERY, AL  36101

STEVEN LACKEY
ADDRESS ON FILE

STEVEN MORGAN
ADDRESS ON FILE

STEVEN PARKS
ADDRESS ON FILE

STEVEN PORTER
ADDRESS ON FILE

STEVEN SPACKMAN
ADDRESS ON FILE

STEVEN WILKINS
ADDRESS ON FILE

STEVEN WISCH
ADDRESS ON FILE

STEVEN WRIGHT
ADDRESS ON FILE

STEVES LOCK & SAFE LLC
50344 RUTH STAFFORD LANE
TICKFAW, LA  70466

STEVIE BRYANT
ADDRESS ON FILE

STEWART ELECTRIC COMPANY INC
PO BOX 14485
HUNTSVILLE, AL  35815

STEWART TRANSPORTATION CO INC
P.O. BOX 16447
HATTIESBURG, MS  39404

STEWARTS CAMERA CENTER
4005 HARDY STREET
HATTIESBURG, MS  39402

STI INVENTORY MANAGEMENT
P.O. BOX 161296
AUSTIN, TX  78716

STIPHANIE ALLEN
ADDRESS ON FILE

STIRLING PROPERTIES
1 SAINT LOUIS STREET, SUITE 4100
MOBILE, AL  36602

STONE COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

STONE COUNTY HOSPITAL
1434 EAST CENTRAL AVE
WIGGINS, MS  39577

STONE HARBOR INC
5015 DISTRICT BLVD
VERNON, CA  90058-2719

STORAGE CONCEPTS
11212 GOODNIGHT LANE 104
DALLAS, TX  75229

STORE SUPPLY WAREHOUSE LLC
12955 ENTERPRISE WAY
BRIDGETON, MO  63044

STORE SUPPLY WAREHOUSE LLC
BIN 110280
PO BOX 88280
MILWAUKEE, WI  53288

STORE SUPPLY WAREHOUSE
9801 PAGE AVE
ST. LOUIS, MO  63132

STORMY BRETMANN-SKOGG & RICK
SKOGGAND
IN THE INTEREST OF T.R.S., A CHILD
C/O KOONSFULLER PC, ATTN JESSICA F
PERRONI, ESQ
5700 W PLANO PKWY, STE 2200
PLANO, TX  75093

STORMY BRETMANN-SKOGG & RICK
SKOGGAND
IN THE INTEREST OF T.R.S., A CHILD
C/O KOONSFULLER PC, ATTN RICK
ROBERTSON, ESQ
5700 W PLANO PKWY, STE 2200
PLANO, TX  75093

STORMY BRETMANN-SKOGG & RICK
SKOGGAND
IN THE INTEREST OF T.R.S., A CHILD
C/O THE LAW OFFICE OF NATALIE GREGG
1784 W MCDERMOTT, STE 100
ALLEN, TX  75013

STORMY HURD
ADDRESS ON FILE

STORMY LANE
ADDRESS ON FILE

STORMY SMITH
ADDRESS ON FILE

STR8 SECURITY LLC
183 IVYWOOD CV
SALTILLO, MS  38866

STRATEGIC PARTNER TN LLC
6550 HWY 51 S
BRIGHTON, TN  38011

STRATEGIC SOLUTIONS
3405 S.W. COLLEGE RD 113
OCALA, FL  34474

STRICKS BAR-B-Q
3802 W 4TH ST
HATTIESBURG, MS  39401

STRIVE LOGISTICS, LLC
MB FINANCIAL BANK
PO BOX 88266
CHICAGO, IL  60680

STROZ FRIEDBERG
ADDRESS ON FILE

STUART C. IRBY COMPANY
815 IRBY DRIVE
JACKSON, MS  39215

STUART C. IRBY COMPANY
ELECTRICAL DISTRIBUTOR
P. O. BOX 741001
ATLANTA, GA  30384

STUART C. IRBY COMPANY
P O BOX 1819
JACKSON, MS  39215-1819

STUART PRICE
ADDRESS ON FILE

STUART SHOEMAKE
92 CROSSLAND RD
SUMRALL, MS  39482

STUTTS PEST CONTROL LLC
P.O. BOX 97636
PEARL, MS  39288

STZ INDUSTRIES LLC
PO BOX 74007585
CHICAGO, IL  60674

SUE MCGUIRE-BUIE
ADDRESS ON FILE

SUJEY GOMEZ-CRUZ
ADDRESS ON FILE

SUJEY MADRID
ADDRESS ON FILE

SULLIVAN OFFICE SUPPLY
204 E. MAIN STREET
STARKVILLE, MS  39759

SULLIVANS
ADDRESS ON FILE

SULMAN JAVID
ADDRESS ON FILE

SULTANS LINENS, INC.
313 FIFTH AVENUE 3RD FLOOR
NEW YORK, NY  10016

SUMMER CASH
ADDRESS ON FILE

SUMMER CLAY
ADDRESS ON FILE

SUMMER CUNNINGHAM
ADDRESS ON FILE

SUMMER CUNNINGHAM
ADDRESS ON FILE

SUMMER ENERGY, LLC
5847 SAN FELIPE ST, STE 3700
HOUSTON, TX

SUMMER ENERGY, LLC
P.O. BOX 660938
DALLAS, TX  75266

SUMMER LEWIS
ADDRESS ON FILE

SUMMER PUGH
ADDRESS ON FILE

SUMMER ROBERTS
ADDRESS ON FILE

SUMMIT ELECTRIC SUPPLY
PO BOX 848345
DALLAS, TX  75284

SUMMIT ELEVEN INC
122 EAST MAIN ST, SUITE A
CHARLOTTESVLE, VA  22902

SUMMIT FIRE & SECURITY LLC
2500 LEXINGTON AVE S
MENDOTA HEIGHTS, MN  55120

SUMMIT FIRE & SECURITY LLC
PO BOX 6783
CAROL STREAM, IL  60197

SUMMIT IDEALEASE LLC
P.O. BOX 675092
DALLAS, TX  75267

SUMMIT LEASE & RENTAL
P.O. BOX 675092
DALLAS, TX  75267

SUMMIT LEASE & RENTAL
PO BOX 207006
DALLAS, TX  75320

SUMMIT UTILITIES ARKANSAS INC
10825 W GEDDES AVE, STE 410
CENTENNIAL, CO  80112

SUMONT ENTERPRISES LLC
PO BOX 4041
SLIDELL, LA  70459

SUMRALL YOUTH BASEBALL ASSOC
P.O. BOX 540
SUMRALL, MS  39482

SUNBELT RENTALS, INC.
PO BOX 409211
ATLANTA, GA  30384

SUNBRIGHT DISPOSAL SERVICES LLC
701A TEXAS CENTRAL PKWY
WACO, TX  76712

SUNBRIGHT PAPER RECYCLING
701 A TEXAS CENTRAL PKWY
WACO, TX  76712

SUNDANCE SPENCER
ADDRESS ON FILE

SUNHAM HOME FASHIONS LLC
700 CENTRAL AVE
NEW PROVIDENCE, NJ  07974

SUNHAM HOME FASHIONS LLC
PO BOX 842683
BOSTON, MA  02284

SUNIYAH THOMAS
ADDRESS ON FILE

SUNNIE COLLEDGE
ADDRESS ON FILE

SUNSET FOREST PRODUCTS, INC
CLARA SHANNON
5573 SW ARCTIC DR BUILDING C
BEAVERTON, OR  97005

SUNSET FOREST PRODUCTS, INC
LOCKBOX NUMBER 40093
PO BOX 35146 40093
SEATTLE, WA  98124

SUNSET FOREST PRODUCTS, INC
M/S 93
PO BOX 4000
PORTLAND, OR  97208

SUNTISFY INC
17352 MURPHY AVE
IRVINE, CA  92614

SUN-YIN USA, INC.
280 MACHLIN CT
CITY OF INDUSTRY, CA  91789

SUPER BRIGHT LEDS INC
4400 EARTH CITY EXPRESSWAY
EARTH CITY, MO  63045

SUPER PUFFT SNACKS USA, INC.
700 SUPER PUFFT STREET
PERRY, FL  32348

SUPER SECURE
6467 E WASHINGTON BLVD
COMMERCE, CA  90040

SUPERIOR BRAND FITNESS ACCESSO
1407 BROADWAY STE 1405
NEW YORK, NY  10018

SUPERIOR FLEET SERVICE LLC
2610 HWY 13
LUMBERTON, MS  39455

SUPERIOR MOVERS
6004 W 7TH STREET
TEXARKANA, TX  75501

SUPERIOR OVERHEAD DOORS INC
729 MIDDLE TENNESSEE BLVD
MURFREESBORO, TN  37129

SUPERIOR SLEEP SOLUTIONS INC.
P.O. BOX 126
DOUBLE SPRINGS, AL  35553

SUPERIOR TRAILER SALES CO
7900 OLD BASTROP RD
NEW BRAUNFELS, TX  78130

SUPREME COPY SERVICES, INC
PO BOX 2849
VAN NUYS, CA  91404

SUPRENA CALHOUN
ADDRESS ON FILE

SUPRIYA HOLMES
ADDRESS ON FILE

SURE LOCKSMITH
5545 GREENLEAF DRIVE
DBA PACE FL
MILTON, FL  32571

SURFSIDE SERVICES
1010 SCHILLINGER RD S
SUITE A
MOBILE, AL  36695

SORINA MAGEE
ADDRESS ON FILE

SURPLUS ASSET MANAGEMENT, INC.
4111 W CLARENDON AVE
PHOENIX, AZ  85019

SURPLUS CITY HVAC & SUPPLIES
409 INDIANAPOLIS BLVD
LEBANON, IN  46052

SURPLUS GIANT, INC.
900 E ATLANTIC AVENUE 12
DELRAY BEACH, FL  33483

SUSAN ANDERSON
ADDRESS ON FILE

SUSAN CARNLEY
ADDRESS ON FILE

SUSAN DALSANTO
ADDRESS ON FILE

SUSAN GARDNER
ADDRESS ON FILE

SUSAN MANUEL
ADDRESS ON FILE

SUSAN NEWSOM
ADDRESS ON FILE

SUSAN ORR
ADDRESS ON FILE

SUSAN RAINWATER
ADDRESS ON FILE

SUSAN RANGE
ADDRESS ON FILE

SUSAN REID
ADDRESS ON FILE

SUSAN SMITH
ADDRESS ON FILE

SUSAN STOUT
ADDRESS ON FILE

SUSAN TAYLOR
ADDRESS ON FILE

SUSANA GONZALES
ADDRESS ON FILE

SUSIE DAVIS
ADDRESS ON FILE

SUSIE INGRAM
ADDRESS ON FILE

SUSIE SHACKLEFORD
ADDRESS ON FILE

SUSIE TOOMBS
ADDRESS ON FILE

SUSIE TOOMBS
ADDRESS ON FILE

SUSSEX IM INC.
N65W24770 MAIN ST
SUSSEX, WI  53089

SUTTON HOME FASHIONS LLC
319 FIFTH AVENUE 4TH FLOOR
NEW YORK, NY  10016

SUYAPA SOLIS
ADDRESS ON FILE

SUZAN BLACK
ADDRESS ON FILE

SUZAN NOLAN
ADDRESS ON FILE

SUZANNA CHAPA
ADDRESS ON FILE

SUZANNE F. DRESSER
ADDRESS ON FILE

SUZANNE MONTEZ
ADDRESS ON FILE

SVETLANA FRITH
ADDRESS ON FILE

SVONDAI EDMONSON
ADDRESS ON FILE

SWAN PRODUCTS LLC
THE WATERING COMPANY
700 JEWELL DR.
WACO, TX  76712

SWIFT CLEANING LLC
901 SPRUCE
TEXARKANA, TX  75501

SWIFT MEDIA AND STARK OUTDOOR
P.O. BOX 7656
WACO, TX  76714

SWIFT TRANSPORTATION
P.O. BOX 643985
PITTSBURGH, PA  15264

SWIFTWIN SOLUTIONS, INC
509 2ND AVE S
HOPKINS, MN  55343

SYCAMORE SERVICES, INC
1001 SYCAMORE LANE
P.O. BOX 369
DANVILLE, IN  46122

SYDNEE ANDERSON
ADDRESS ON FILE

SYKORA TRUCK & TRAILER REPAIR, INC
P.O. BOX 339
LORENA, TX  76655

SYLACAUGA UTILITIES BOARD
P.O. BOX 207
SYLACAUGA, AL  35150

SYLVIA BAKER
ADDRESS ON FILE

SYLVIA BENTON
ADDRESS ON FILE

SYLVIA CHAVEZ
ADDRESS ON FILE

SYLVIA CLARK
ADDRESS ON FILE

SYLVIA JACKSON
ADDRESS ON FILE

SYLVIA JONES
ADDRESS ON FILE

SYMIA HAYES
ADDRESS ON FILE

SYMONE JOHNSON
ADDRESS ON FILE

SYNCREON
2090 GLOBAL WAY
HEBRON, KY  41048

SYNDICATED SOLUTIONS INC.
P.O. BOX 1078
RIDGEFIELD, CT  06877

SYNERGY IT SOLUTIONS OF NYS, INC.
452 SONWIL DRIVE
CHEEKTOWAGA, NY  14225

SYNERGY IT SOLUTIONS OF NYS, INC.
ATTN: ACCOUNTS RECEIVABLE
DEPARTMENT
DEPT 873-PO BOX 8000
BUFFALO, NY  14267

SYNERGY IT SOLUTIONS OF NYS, INC.
TIM GEKAS
452 SNOWILL DR
DEPEW, NY  14043

SYNIA CARTER
ADDRESS ON FILE

SYNTEC INDUSTRIES, LLC
P.O BOX 1653
ROME, GA  30162

SYRAI WATERS
ADDRESS ON FILE

SYRE RAINES
ADDRESS ON FILE

SYRETTA FAGAN
ADDRESS ON FILE

SYSCO CORPORATION
P.O. BOX 2900
JACKSON, MS  39207

T & L DISTRIBUTING
P O BOX 40449
HOUSTON, TX  77240

T & M A/C & HEATING LLC
5405 CHINN CHAPEL RD
FLOWER MOUND, TX  75028

T & M ELECTRICAL, LLC.
1335 COUNTY ROAD 81 LOT 1
NEW ALBANY, MS  38652

T FLOOR MASTER & CLEANING SERVICES
LLC
PO BOX 4591
COLUMBUS, GA  31914

T HALL ANDALUSIA LLC
4165 ROSS CLARK CIR
DOTHAN, AL  36303

T J MAXX
770 COCHITUATE RD
FRAMINGHAM, MA  01701

T WILLIAMS
ADDRESS ON FILE

T. HALL ANDALUSIA LLC
4165 ROSS CLARK CIRCLE
DOTHAN, AL  36303

T.O.S.C.O.
P.O. BOX 1447
FULLERTON, CA  92836

T.S. EXPEDITING SERVICES, INC.
DBA: TRI-STATE EXPEDITED SERVI
P.O. BOX 307
PERRYSBURG, OH  43552

T.W. EVANS CORDAGE CO., INC.
55 WALNUT GROVE AVENUE
CRANSTON, RI  02920

TA SERVICES, INC.
PO BOX 2127
BIRMINGHAM, AL  35201

TAB SHOEMAKER
ADDRESS ON FILE

TABATHA DUNN
ADDRESS ON FILE

TABATHA JOHNSON
ADDRESS ON FILE

TABATHA WALDRON
ADDRESS ON FILE

TABITHA ANDERSON
ADDRESS ON FILE

TABITHA BAXTER
ADDRESS ON FILE

TABITHA BREWER
ADDRESS ON FILE

TABITHA BURKHAMER
ADDRESS ON FILE

TABITHA BUSH
ADDRESS ON FILE

TABITHA CAMPBELL
ADDRESS ON FILE

TABITHA CRABTREE
ADDRESS ON FILE

TABITHA HASTINGS
ADDRESS ON FILE

TABITHA MITCHELL
ADDRESS ON FILE

TABITHA ROSS
ADDRESS ON FILE

TABITHA TORRENCE
ADDRESS ON FILE

TABITHA WHITE
ADDRESS ON FILE

TACKMA LLC
4300 E FIFTH AVE
COLUMBUS, OH  43219

TACOMA WARREN
ADDRESS ON FILE

TACY FREEMAN
ADDRESS ON FILE

TADDAMEKA FARR
ADDRESS ON FILE

TAE WILLIAMS
ADDRESS ON FILE

TAFARA TITUS
ADDRESS ON FILE

TAFAYIA TACKIE
ADDRESS ON FILE

TAFOYA CLEMMER
ADDRESS ON FILE

TAHERIA FOSTER
ADDRESS ON FILE

TAHJARIS BLEVINS
ADDRESS ON FILE

TAHLAYA RICHARDSON
ADDRESS ON FILE

TAIJE BERRY
ADDRESS ON FILE

TAISHIA ROZZELL
ADDRESS ON FILE

TAJA BROWN
ADDRESS ON FILE

TAJA MCCLAIN
ADDRESS ON FILE

TAJANA CARTER
ADDRESS ON FILE

TAJARA DELANEY
ADDRESS ON FILE

TAJIA DESIGN LLC
ATTN: RYAN DAVIS
774 EAST 3RD STREET 2
BOSTON, MA  02127

TAKASHA WILSON
ADDRESS ON FILE

TAKAYLA WHEELER
ADDRESS ON FILE

TAKELLA MAGEE
ADDRESS ON FILE

TAKERRIA WATTS
ADDRESS ON FILE

TAKIA FORD
ADDRESS ON FILE

TAKYRUS DICKENS
ADDRESS ON FILE

TALAN COTHERN
ADDRESS ON FILE

TALASHA TOLLIVER
ADDRESS ON FILE

TALAYCIA LOCKETT
ADDRESS ON FILE

TALAYJA SAM
ADDRESS ON FILE

TALEAH CHANEY
ADDRESS ON FILE

TALEASIA GIBSON
ADDRESS ON FILE

TALEIYAH MAGEE
ADDRESS ON FILE

TALESHIA ROGERS
ADDRESS ON FILE

TALETHIA PALMER
ADDRESS ON FILE

TALIA AREVALO-MEDINA
ADDRESS ON FILE

TALIA S. YOUNG
ADDRESS ON FILE

TALISA GREELY
ADDRESS ON FILE

TALISHIA FOREMAN
ADDRESS ON FILE

TALIYAH FAIRLEY
ADDRESS ON FILE

TALIYAH HEARD
ADDRESS ON FILE

TALIYAH TAYLOR
ADDRESS ON FILE

TALL TIMBER OUTDOORS
1048THORN AVENUE
OCEAN SPRINGS, MS  39564

TALLAHATCHIE VALLEY EPA
PO BOX 513
BATESVILLE, MS  38606

TALLGRASS FREIGHT CO. LLC
6800 HILLTOP ROAD
SUITE 202
SHAWNEE, KS  66226

TALON US GRANDESIGN, LLC
230 WILLOW STREET
NASHVILLE, TN  37210

TALX
4076 PAYSHPERE CIRCLE
CHICAGO, IL  60674

TALYIAH WILEY
ADDRESS ON FILE

TAMAJA LEWIS
ADDRESS ON FILE

TAMAR ORTIZ
ADDRESS ON FILE

TAMARA BARNES
ADDRESS ON FILE

TAMARA BLAKELY
ADDRESS ON FILE

TAMARA COLE
ADDRESS ON FILE

TAMARA DIXON
ADDRESS ON FILE

TAMARA ELLNER
ADDRESS ON FILE

TAMARA ESSARY
ADDRESS ON FILE

TAMARA FOSTER
ADDRESS ON FILE

TAMARA POGUE
ADDRESS ON FILE

TAMARA SANFORD
ADDRESS ON FILE

TAMATHA SHUMATE
ADDRESS ON FILE

TAMBER DOBBS
ADDRESS ON FILE

TAMBRIA ROLAND
ADDRESS ON FILE

TAMBUDZAI WILSON
ADDRESS ON FILE

TAMECKA LEWIS
ADDRESS ON FILE

TAMEKA COLLINS
ADDRESS ON FILE

TAMEKA KEYS
ADDRESS ON FILE

TAMEKA MOFFATT
ADDRESS ON FILE

TAMEKA ROBERTSON
ADDRESS ON FILE

TAMELA MCFARLAND
ADDRESS ON FILE

TAMELYA GORDON
ADDRESS ON FILE

TAMESHA MAY
ADDRESS ON FILE

TAMESHA PRATHER
ADDRESS ON FILE

TAMIA ABNEY
ADDRESS ON FILE

TAMIA HOWELL
ADDRESS ON FILE

TAMIA SMITH
ADDRESS ON FILE

TAMIKA THOMAS
ADDRESS ON FILE

TAMIKA TRAVIS
ADDRESS ON FILE

TAMIKA WARFORD
ADDRESS ON FILE

TAMINA CROOM
ADDRESS ON FILE

TAMIYA GRIFFIN
ADDRESS ON FILE

TAMMIE LESURE
ADDRESS ON FILE

TAMMIE WARE
ADDRESS ON FILE

TAMMY BARADELL
ADDRESS ON FILE

TAMMY BLACK
ADDRESS ON FILE

TAMMY BUSBY
ADDRESS ON FILE

TAMMY CARAWAY
ADDRESS ON FILE

TAMMY CARAWAY
ADDRESS ON FILE

TAMMY CHILDERS
ADDRESS ON FILE

TAMMY COLLINS
ADDRESS ON FILE

TAMMY CRAIN
ADDRESS ON FILE

TAMMY DETTOR
ADDRESS ON FILE

TAMMY HENZEL
ADDRESS ON FILE

TAMMY HIGGS
ADDRESS ON FILE

TAMMY HOLLIDAY
ADDRESS ON FILE

TAMMY KOEHLER
ADDRESS ON FILE

TAMMY LINGO
ADDRESS ON FILE

TAMMY MATTHEWS
ADDRESS ON FILE

TAMMY MCKEOWN
ADDRESS ON FILE

TAMMY PAMELA GARCIA
ADDRESS ON FILE

TAMMY PILGRIM
ADDRESS ON FILE

TAMMY R WILLIAMS
ADDRESS ON FILE

TAMMY SIGSWORTH
ADDRESS ON FILE

TAMMY WADE
ADDRESS ON FILE

TAMMY WALLER
ADDRESS ON FILE

TAMMY WILLIAMS
ADDRESS ON FILE

TAMMY YOUNG
ADDRESS ON FILE

TAMORIA DEAR
ADDRESS ON FILE

TAMORRIAN SMITH
ADDRESS ON FILE

TAMYA GIBSON
ADDRESS ON FILE

TAMYRA HARVEY
ADDRESS ON FILE

TAN V NGUYEN
ADDRESS ON FILE

TANARIOUS ACHAN
ADDRESS ON FILE

TANASHA ADAMS
ADDRESS ON FILE

TANECIA DUNN
ADDRESS ON FILE

TANEQUA LAMPTON
ADDRESS ON FILE

TANERA TUMBLIN
ADDRESS ON FILE

TANESHA BROOM
ADDRESS ON FILE

TANESHA GREENLEY
ADDRESS ON FILE

TANESHIA WILLIAMSON
ADDRESS ON FILE

TANGELA HOBSON
ADDRESS ON FILE

TANGI FIRE EXTINGUISHER
42300 JOE SCHILLANCE ROAD
HAMMOND, LA  70403

TANGIE HALEY
ADDRESS ON FILE

TANGILENA VILLAGE INC
PO BOX 878
AMITE, LA  70422

TANGILENA VILLAGE MANINTENANCE
759 WEST OAK STREET
AMITE, LA  70422

TANGIPAHOA PARISH CONSUMER
PROTECTION DIV
C/O FLORENCE BONACCORSO-SAENZ
207 E CHARLES ST
HAMMOND, LA  70401

TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
106 N MYRTLE ST
AMITE, LA  70422

TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
PO BOX 159
AMITE, LA  70422-0159

TANGIPAHOA PARISH SHERIFF
70380 HWY 21 STE 2 293
COVINGTON, LA  70433

TANGIPAHOA PARISH SHERIFF
OFFICE
P.O. BOX 942
AMITE, LA  70422

TANGIPAHOA PARISH SHERIFF
PO BOX 1327
ROBERT, LA  70455

TANGIPAHOA PARISH
110 N BAY ST
AMITE, LA  70422

TANGIPHAHOA COUNTY
110 N BAY ST
AMITE, LA  70422

TANGY KELLEY
ADDRESS ON FILE

TANGY WARD
ADDRESS ON FILE

TANGYELL GILES
ADDRESS ON FILE

TANIA PLUMMER
ADDRESS ON FILE

TANIA PORTER
ADDRESS ON FILE

TANIECE DELESTRE
ADDRESS ON FILE

TANISHA BALDWIN
ADDRESS ON FILE

TANISHA BRIDGES
ADDRESS ON FILE

TANISHA DANTZLER
ADDRESS ON FILE

TANISHA JOHNSON
ADDRESS ON FILE

TANISHA MITCHELL
ADDRESS ON FILE

TANIYA ROGAN
ADDRESS ON FILE

TANIYA WESSON
ADDRESS ON FILE

TANIYAH HIBBLER
ADDRESS ON FILE

TANIYSHA WILLIAMS
ADDRESS ON FILE

TANNA RICE
ADDRESS ON FILE

TANNER HOLDER
ADDRESS ON FILE

TANQUIRA RAINEY
ADDRESS ON FILE

TANTHONY SWAN
ADDRESS ON FILE

TANYA BLACK
ADDRESS ON FILE

TANYA DAVIS
ADDRESS ON FILE

TANYA GARCIA
ADDRESS ON FILE

TANYA MAGEE
ADDRESS ON FILE

TANYA PAPILLION
ADDRESS ON FILE

TANYA RIDLEY
ADDRESS ON FILE

TANYA SMITH
ADDRESS ON FILE

TANYSIA STEELE
ADDRESS ON FILE

TARA FORTENBERRY
ADDRESS ON FILE

TARA LEWIS
ADDRESS ON FILE

TARA LONGMIRE
ADDRESS ON FILE

TARA SHELBY
ADDRESS ON FILE

TARA WOODWARD
ADDRESS ON FILE

TARANCE JAMES
ADDRESS ON FILE

TARESSA DORSEY
ADDRESS ON FILE

TARGET CORP. SALVAGE DEPT.
1000 NICOLLET MALL
MINNEAPOLIS, MN  55403-2542

TARGET CORP. SALVAGE DEPT.
ATTN: CHRISTA SILVER
1000 NICOLLET MALL TPN-1301
MINNEAPOLIS, MN  55403

TARGET CORP. SALVAGE DEPT.
MAGGIE HENDERSON
1000 NICOLLET MALL TPN-1301
MINNEAPOLIS, MN  55403

TARGET CORP. SALVAGE DEPT.
SDS-12-2372
P.O. BOX 86
MINNEAPOLIS, MN  55486

TARGET.COM
ATTN: CAVE SMYTHE
33 SOUTH 6TH STREETCC-2114
MINNEAPOLIS, MN  55402

TARIK ACOSTA
ADDRESS ON FILE

TARIQ GARNER
ADDRESS ON FILE

TARIQ MCLEAN
ADDRESS ON FILE

TARNESHIA MORSE
ADDRESS ON FILE

TARON CAIN
ADDRESS ON FILE

TARRANT COUNTY CLERK,
ATTN: MARY LOUISE GARCIA
200 TAYLOR STREET, SUITE 301
FORT WORTH, TX  76196

TARRANT COUNTY CLERK,
RON WRIGHT TAX ASSESSOR-COLLECTOR
P BOX 961018
FORT WORTH, TX  76161

TARRANT COUNTY CONSUMER PROTECTION
DIV
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

TARRANT COUNTY TAX ASSESSOR-
COLLECTOR
110 E. WEATHERFORD
FORT WORTH, TX  76161

TARRIANA RANDOLPH
ADDRESS ON FILE

TARRON IRVIN
ADDRESS ON FILE

TARSHUNETTE MEEKS
ADDRESS ON FILE

TARUS TURNER
ADDRESS ON FILE

TARVARSA WIGGINS
ADDRESS ON FILE

TARVIN BIBBS
ADDRESS ON FILE

TARVIS PARRISH
ADDRESS ON FILE

TARYANNA TOBIAS
ADDRESS ON FILE

TASCO
3663 CHERRY ROAD, SUITE 101
MEMPHIS, TN  03811

TASHA BALLARD
ADDRESS ON FILE

TASHA BASS
ADDRESS ON FILE

TASHA DAVIS
ADDRESS ON FILE

TASHA HOLLOWAY
ADDRESS ON FILE

TASHA JONES
ADDRESS ON FILE

TASHA MINOR
ADDRESS ON FILE

TASHA NORMAN
ADDRESS ON FILE

TASHA TURNER
ADDRESS ON FILE

TASHAMBI COVINGTON
ADDRESS ON FILE

TASHEUNA LIPSEY
ADDRESS ON FILE

TASHIANNA BELLAMY
ADDRESS ON FILE

TASHKA WASHINGTON
ADDRESS ON FILE

TASHNIKA HILLARD
ADDRESS ON FILE

TASJA BLACKWELL
ADDRESS ON FILE

TATEAUNA DEBOSE
ADDRESS ON FILE

TATIANA ROBINSON
ADDRESS ON FILE

TATIANA ROBINSON
ADDRESS ON FILE

TATIANNA JACKSON
ADDRESS ON FILE

TATIANNA MAYE
ADDRESS ON FILE

TATYANA GIBBS
ADDRESS ON FILE

TATYANA KAMARA
ADDRESS ON FILE

TATYANA PORTER
ADDRESS ON FILE

TAUNTON, SNYDER & PARISH, P.C.
777 N. ELDRIDGE PARKWAY
SUITE 450
HOUSTON, TX  77079

TAURIS MCGEE JR
ADDRESS ON FILE

TAVARIOUS SHAW
ADDRESS ON FILE

TAVARIS FRAZIER
ADDRESS ON FILE

TAVARIS STORY
ADDRESS ON FILE

TAVARIUS GETTRIDGE
ADDRESS ON FILE

TAVELLE BIBBS JR
ADDRESS ON FILE

TAVIA CARSON
ADDRESS ON FILE

TAVIA HODGES
ADDRESS ON FILE

TAVIAN BROWN
ADDRESS ON FILE

TAVIONE JACKSON
ADDRESS ON FILE

TAVIOUS KELLUM
ADDRESS ON FILE

TAVIS LABAT
ADDRESS ON FILE

TAVITCA JORDAN
ADDRESS ON FILE

TAVORIS ALLEN
ADDRESS ON FILE

TAVORIS HAYES
ADDRESS ON FILE

TAWANDA POWE
ADDRESS ON FILE

TAWANNA JONES
ADDRESS ON FILE

TAX ASSESSOR-COLLECTOR TEXARKANA
PO BOX 6527
TEXARKANA, TX  75505

TAX COLLECTOR, PARISH OF ST. TAMMANY
300 BROWNSWITCH RD
SLIDELL, LA  70458

TAX COLLECTOR, PARISH OF ST. TAMMANY
PO BOX 61041
NEW ORLEANS, LA  70161-1041

TAX TRUST ACCOUNT
AVENU-LA OCCUPATIONAL LICENSE TA
9618 JEFFERSON HWY SUITE D 334
BATON ROUGE, LA  70809

TAXATION & REVENUE DIVISION
OCCUPATIONAL LICENSE
P.O. BOX 123
MONROE, LA  71210

TAY BENTON
ADDRESS ON FILE

TAY COX
ADDRESS ON FILE

TAYLA MASTON
ADDRESS ON FILE

TAYLAR HENDERSON
ADDRESS ON FILE

TAYLIA WALLS
ADDRESS ON FILE

TAYLIN RICHARD
ADDRESS ON FILE

TAYLOR & BARNES, INC.
108 EAST MAIN STREET
TUPELO, MS  38804

TAYLOR BROWDER
ADDRESS ON FILE

TAYLOR BYRD
ADDRESS ON FILE

TAYLOR COUNTY APPRAISAL DISTRICT
1534 S TREADAWAY BLVD
ABILENE, TX 79602

TAYLOR DAVIS
ADDRESS ON FILE

TAYLOR DENSON
ADDRESS ON FILE

TAYLOR EDWARDS
ADDRESS ON FILE

TAYLOR ELECTRICAL CONTRACTORS, INC.
5479 SKYLAND BLVD. E.
COTTONDALE, AL 35453

TAYLOR FRIZZELLE
ADDRESS ON FILE

TAYLOR GRAY
ADDRESS ON FILE

TAYLOR HARDGROVE
ADDRESS ON FILE

TAYLOR HEATING & A/C INC.
402 WEST TATE STREET
CORINTH, MS 38834

TAYLOR HEATING & AIR CONDITIONING INC
402 W. TATE STREET
CORINTH, MS 38834

TAYLOR JONES
ADDRESS ON FILE

TAYLOR LINEN SERVICES INC
PO BOX 520
ANDALUSIA, AL 36420

TAYLOR MADDIX
ADDRESS ON FILE

TAYLOR MANN
ADDRESS ON FILE

TAYLOR MATTHEWS
ADDRESS ON FILE

TAYLOR MCKEITHEN
ADDRESS ON FILE

TAYLOR MONTGOMERY
ADDRESS ON FILE

TAYLOR POWELL
ADDRESS ON FILE

TAYLOR REEVES
ADDRESS ON FILE

TAYLOR RENTAL
4219 LINCOLN RD EXTENSION
HATTIESBURG, MS 39402

TAYLOR ROULAINE
ADDRESS ON FILE

TAYLOR SIMS
ADDRESS ON FILE

TAYLOR TARRANT
ADDRESS ON FILE

TAYLOR TINSLEY
ADDRESS ON FILE

TAYLOR WHEELER
ADDRESS ON FILE

TAYLOR WILLIAMS
ADDRESS ON FILE

TAYLOR WILSON
ADDRESS ON FILE

TAYSHUR ORR
ADDRESS ON FILE

TAYVEON GUIDRY
ADDRESS ON FILE

TAYVEON MCCALL
ADDRESS ON FILE

TC TRUCKING
1206 CLOVERLEAF
WACO, TX  76705

TCHERNVIA LENYOUN
ADDRESS ON FILE

TCT TRUCK & TRAILER REPAIR,LLC
216 E. LOOP 340
BELLMEAD, TX  76705

TD REFRIGERATION INC
1907 CLAIBORNE AVE
SHREVEPORT, LA  71103

TE WILLIAMS
ADDRESS ON FILE

TEANNA SMILEY
ADDRESS ON FILE

TEARA ROGERS
ADDRESS ON FILE

TEAUNA PORTERIE
ADDRESS ON FILE

TECARRIE SMITH
ADDRESS ON FILE

TECHNICAL PRO INC.
9 KILMER COURT
EDISON, NJ  08817

TECKVALLEY LLC
485C US HWY 1 SOUTH, SUITE 350
ISELIN, NJ  08830

TED ALVIS
ADDRESS ON FILE

TEDDY LOFTON
ADDRESS ON FILE

TEDRA SANDERS-RASHEED
ADDRESS ON FILE

TEDS PLUMBING
500 NOBLE ST
ANNISTON, AL  36201

TEEKYLESAUNTA WILLIAMS
ADDRESS ON FILE

TEENA RODRIGUEZ
ADDRESS ON FILE

TEENIYA GOYNES
ADDRESS ON FILE

TEJAS LOGISTICS SYSTEM
PO BOX 1339
WACO, TX  76703

TEJAS WAREHOUSE & TRUCKING CO.
324 PLEASANT STREET
WACO, TX  76704

TEKAYLA JONES
ADDRESS ON FILE

TEKEIRA ARRINGTON
ADDRESS ON FILE

TEKELLA COPE
ADDRESS ON FILE

TEKERIA RUSSELL
ADDRESS ON FILE

TEKEYDA MAGEE
ADDRESS ON FILE

TEKIA CLARK
ADDRESS ON FILE

TEKOVERY
560 SOUTH 3RD AVENUE
MOUNT VERNON, NY  10550

TEKSYSTEMS
P.O. BOX 198568
ATLANTA, GA  30384

TELEMUNDO GROUP LLC
P.O. BOX 419306
BOSTON, MA  02241

TELEPHONE & TELECOMMUNICATIONS
CENTER INC
P.O. BOX 1303
ALBERTVILLE, AL  35950

TELEPHONE COMMUNICATIONS, INC.
1317 WILMER AVENUE STE 103
ANNISTON, AL  36201

TELLISHA HARRIS
ADDRESS ON FILE

TELLUS SELF STORAGE HATTIESBURG
6497 HWY 98W
HATTIESBURG, MS  39402

TELLY DAVIS
ADDRESS ON FILE

TEL-TECH, INC.
P.O. BOX 37
NEW ALBANY, MS  38652

TEMPLE ROSE-KENNEDY
ADDRESS ON FILE

TEN WEST APPAREL, INC.
10 WEST 33RD STREET
MANHATTAN, NY  10001

TENISHIA TALLEY
ADDRESS ON FILE

TENNANT SALES AND SERVICE CO.
PO BOX 71414
CHICAGO, IL  60694

TENNESSEE ATTORNEY GENERAL AND
REPORTER
DIVISION OF CONSUMER AFFAIRS
PO BOX 20207
NASHVILLE, TN  37202

TENNESSEE ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF LABOR - LSU
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN COLLECTIONS UNIT
PO BOX 20207
NASHVILLE, TN  37202-0207

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN  37242-0700

TENNESSEE DEPARTMENT OF
AGRICULTURE
PO BOX 111359
NASHVILLE, TN  37222

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
10TH FL
NASHVILLE, TN  37243-0575

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
WORKFORCE DEVELOPMENT
LABOR STANDARDS UNIT
220 FRENCH LANDING DR 2B
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLD
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
NASHVILLE, TN  37243

TENNESSEE OFFICE OF THE ATTORNEY
GENERAL
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

TENNESSEE SECRETARY OF STATE
ATTN: ANNUAL REPORTS
312 ROSA L. PARKS AVE, 6TH FL
NASHVILLE, TN  37243

TEODORO DIAZ PEREZ
ADDRESS ON FILE

TEODORO DIAZPEREZ
ADDRESS ON FILE

TEONNA SMITH
ADDRESS ON FILE

TEONNA WASHINGTON
ADDRESS ON FILE

TEOSHA ROBINSON
ADDRESS ON FILE

TEQUARRI WHITLOW
ADDRESS ON FILE

TEQUILA HAYES
ADDRESS ON FILE

TERA HOLT ELKFACE
ADDRESS ON FILE

TERA PARRISH
ADDRESS ON FILE

TERA ROBERTS
ADDRESS ON FILE

TERECIA THOMAS
ADDRESS ON FILE

TERENCE BAYLOR
ADDRESS ON FILE

TERENCE MAGEE
ADDRESS ON FILE

TERESA A. SMITH
ADDRESS ON FILE

TERESA BARRON
ADDRESS ON FILE

TERESA CAMPOS
ADDRESS ON FILE

TERESA DAVIS
ADDRESS ON FILE

TERESA DE LA CUEVA
ADDRESS ON FILE

TERESA DIXON
ADDRESS ON FILE

TERESA HART
ADDRESS ON FILE

TERESA JOHNSON
ADDRESS ON FILE

TERESA JOHNSON
ADDRESS ON FILE

TERESA KNIGHT
ADDRESS ON FILE

TERESA LOPEZ
ADDRESS ON FILE

TERESA MELCHOR
ADDRESS ON FILE

TERESA NEAL
ADDRESS ON FILE

TERESA NELSON
ADDRESS ON FILE

TERESA OLEARY
ADDRESS ON FILE

TERESA PALMER
ADDRESS ON FILE

TERESA R. WALTERS
ADDRESS ON FILE

TERESA THOMAS
ADDRESS ON FILE

TERESA VANSTORY
ADDRESS ON FILE

TERESA WALKER
ADDRESS ON FILE

TERESA WOOD
ADDRESS ON FILE

TERI PACE
ADDRESS ON FILE

TERIKAH CULVER
ADDRESS ON FILE

TERKINA LEWIS
ADDRESS ON FILE

TERMAINE VICTORY
ADDRESS ON FILE

TERMINIX
P.O. BOX 17167
MEMPHIS, TN  38187

TERMINIX
P.O. BOX 742592
CINCINNATI, OH  45274-2592

TERNISHA JACKSON
ADDRESS ON FILE

TERRACYCLE REGULATED WASTE LLC
2200 OGDEN AVE
SUITE 100
LISLE, IL  60532

TERRAMIA BURKE
ADDRESS ON FILE

TERRANCE CLAY
ADDRESS ON FILE

TERRANCE CRAWFORD
ADDRESS ON FILE

TERRANCE ECHOLS
ADDRESS ON FILE

TERRANCE EDGESTON
ADDRESS ON FILE

TERRANCE ENGLISH
ADDRESS ON FILE

TERRANCE HUNT
ADDRESS ON FILE

TERRANCE JONES
ADDRESS ON FILE

TERRANCE LEE
ADDRESS ON FILE

TERRANCE SLEDGE
ADDRESS ON FILE

TERRANEQUA RICHARDSON
ADDRESS ON FILE

TERRAPINN INC.
110 WILLIAM STREET, STE 2501
NEW YORK, NY  10038

TERREBONNE PARISH CONSOLIDATED
GOVERNMENT
P. O. BOX 6097
HOUMA, LA  70361

TERREBONNE PARISH CONSUMER
PROTECTION DIV
1702 N THIRD ST
BATON ROUGE, LA  70802

TERREBONNE PARISH SALES TAX DEPT.
PO BOX 670
HOUMA, LA  70361

TERREBONNE PARISH SALES TAX FUND
GOVERNMENT TOWER
8026 MAIN ST, STE 601
HOUMA, LA  70360

TERREBONNE PARISH SALES TAX FUND
PO BOX 670
HOUMA, LA  70361-0670

TERRELL DEES
ADDRESS ON FILE

TERRELL MOSES
ADDRESS ON FILE

TERRENCE BURREL
ADDRESS ON FILE

TERRENCE DAVIS
ADDRESS ON FILE

TERRENCE NEWSOME
ADDRESS ON FILE

TERRENO MELANIE, LLC
C/O TRANSWESTERN
180 PARK AVE 1ST FLOOR
FLORHAM PARK, NJ  07932

TERREON HATCHER
ADDRESS ON FILE

TERRI BODDIE
ADDRESS ON FILE

TERRI CARTER
ADDRESS ON FILE

TERRI GATISON
ADDRESS ON FILE

TERRI HAMILTON
ADDRESS ON FILE

TERRI JOHNSON
ADDRESS ON FILE

TERRI MONROE
ADDRESS ON FILE

TERRI MULLINS
ADDRESS ON FILE

TERRI TOWNES
ADDRESS ON FILE

TERRI WALKER
ADDRESS ON FILE

TERRI WRIGHT
ADDRESS ON FILE

TERRIANCE JACKSON
ADDRESS ON FILE

TERRIAUNA MCFARLAND
ADDRESS ON FILE

TERRICA CROSS
ADDRESS ON FILE

TERRICA SMITH
ADDRESS ON FILE

TERRICKA BRAZIER
ADDRESS ON FILE

TERRION WILLIAMS
ADDRESS ON FILE

TERRY BEECHAM
ADDRESS ON FILE

TERRY CRAFT
ADDRESS ON FILE

TERRY CROW
ADDRESS ON FILE

TERRY DAWSON
ADDRESS ON FILE

TERRY DICKERSON
ADDRESS ON FILE

TERRY EVANS
ADDRESS ON FILE

TERRY FREENEY
ADDRESS ON FILE

TERRY GLENN
ADDRESS ON FILE

TERRY GORDON
ADDRESS ON FILE

TERRY HERRMANN
ADDRESS ON FILE

TERRY LUCKETT
ADDRESS ON FILE

TERRY MCCORMACK
ADDRESS ON FILE

TERRY MCDANIEL
ADDRESS ON FILE

TERRY MCFARLAND
ADDRESS ON FILE

TERRY MONTGOMERY
ADDRESS ON FILE

TERRY TURTLE
ADDRESS ON FILE

TERRY VALENTINE
ADDRESS ON FILE

TERRY WILLIAMS
ADDRESS ON FILE

TERRYS TESTING, INC.
16280 CANON LN.
CHINO HILLS, CA  91709

TERUKO PAYTON
ADDRESS ON FILE

TESLYN MILLS
ADDRESS ON FILE

TESSA BALL
ADDRESS ON FILE

TESSA LOTT
ADDRESS ON FILE

TESSA RICE
ADDRESS ON FILE

TESSIA BARRETT
ADDRESS ON FILE

TESSIA FLOWERS
ADDRESS ON FILE

TESSIA PRICE
ADDRESS ON FILE

TEST SUPPLIER CH-BRANDY
PO BOX 711
HATTIESBURG, MS  39403

TETRA COMMUNICATIONS INC
310 A PEARL STREET
NEW ALBANY, IN  47150

TEVARIUS MAYBERRY
ADDRESS ON FILE

TEVIN CALDWELL
ADDRESS ON FILE

TEVIN CLARK
ADDRESS ON FILE

TEVIN FREEMAN
ADDRESS ON FILE

TEVIN GIBSON
ADDRESS ON FILE

TEVIN SMITH
ADDRESS ON FILE

TEX MEX TRUCKING
C/O BULFRANO ROJAS
P.O. BOX 432
WILMINGTON, CA  90748

TEXAIR HEATING & COOLING
711 BELFORD PARK LANE
RICHMOND, TX  77407

TEXARKANA RADIO CENTER LLC
615 OLIVE STREET
TEXARKANA, TX  75501

TEXARKANA WATER UTILITIES
801 WOOD STREET
PO BOX 2008
TEXARKANA, TX  75504

TEXAS AIR CONDITIONING AND ELECTRIC
PO BOX 630208
NACOGDOCHES, TX  75964

TEXAS ATTORNEY GENERAL
300 W 15TH ST
AUSTIN, TX  78701

TEXAS ATTORNEY GENERAL
CAPITOL STATION
P.O.BOX 12548
AUSTIN, TX  78711-2548

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MAIL CODE TCEQ
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 78711-2046

TEXAS DEPT OF STATE HEALTH SERVICES
CASH RECEIPTS MC-2003
PO BOX 149347
AUSTIN, TX 78714

TEXAS IRON AND STEEL LLC
P.O. BOX
LONGVIEW, TX 75607

TEXAS OFFICE OF THE ATTORNEY GENERAL
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 12548
AUSTIN, TX 78711

TEXAS STATE DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX 78265

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX 78701

TEXAS WEBFILE
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX 78778

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX 78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX 78714-9137

TEX-MEX CONCRETE CONSTRUCTION
PO BOX 154938
WACO, TX 76715

TEXOMA FIRE EQUIPMENT INC
4909 TEXOMA PARKWAY
DENISON, TX 75021

TEXOMA FIRE EQUIPMENT INC
P.O. BOX 594
SHERMAN, TX 75091

TEXOMA FIRE
4909 TEXOMA PARKWAY
DENISON, TX 75021

TEXTILE DECOR USA INC.
20 B COMMERCE DRIVE
SOMERSET, NJ 08873

TFORCE FREIGHT, INC
28013 NETWORK PLACE
CHICAGO, IL 60673

TFORCE FREIGHT, INC
PO BOX 650690
DALLAS, TX 75265

TFORCE FREIGHT, INC
PO BOX 730900
DALLAS, TX 75373

TFORCE FREIGHT, INC
PO BOX 7410804
CHICAGO, IL 60674

TGR LOGISTICS INC
13990 FIR STREET
OREGON CITY, OR 97045

THADDEUS STEBBENS
ADDRESS ON FILE

THADDUS PERRY
ADDRESS ON FILE

THAELYN BLACKSTONE
ADDRESS ON FILE

THAIRA RAMIREZ
ADDRESS ON FILE

THALIA MCCUNE
ADDRESS ON FILE

THANIA AGUIRRE
ADDRESS ON FILE

THE ALLEN COMPANY, INC.
525 BURBANK STREET
BROOMFIELD, CO  80020

THE ARC OF SOUTHEAST MISSISSIPPI
65 BONHOMIE RD
HATTIESBURG, MS  39401

THE ARC OF SOUTHEAST MISSISSIPPI
P.O. BOX 18800
HATTIESBURG, MS  39404

THE BAILEY COMPANY
P.O. BOX 202688
DALLAS, TX  75320

THE BARGAIN WAREHOUSE
788 US HWY 25W
CORBIN, KY  40701

THE BAZAAR INC.
1900 N. 5TH AVE.
RIVER GROVE, IL  60171

THE BEDA GROUP LLC
1-43RD STREET SUITE L9
BROOKLYN, NY  11232

THE BEDA GROUP LLC
1950 E 24TH ST
BROOKLYN, NY  11229-2420

THE BREWTON STANDARD
P.O. BOX 2080
SELMA, AL  36702

THE CHILDRENS PLACE INC
ATTN: MICHAEL D AMATO
500 PLAZA DRIVE SUITE 400
SECAUCUS, NJ  07094

THE CHRONICLE INC.
P.O. BOX 1984
LAUREL, MS  39441

THE CITY OF HENRY
4411 OAKWOOD DRIVE
PHOTO SPEED DIVISION
CHATTANOOGA, TN  37416

THE CITY OF SAN ANTONIO
FINANCIAL SERVICES DIV
REVENUE COLLECTIONS, PO BOX 60
SAN ANTONIO, TX  78291

THE CITY OF WHITE SETTLEMENT
214 MEADOW PARK DRIVE
WHITE SETTLEMENT, TX  76108

THE CLEAR DIFFERENCE LLC
1239 BURKE COURT
AUBURN, AL  36830

THE CLEAR DIFFERENCE LLC
1334 GATEWOOD DR
AUBURN, AL  36830

THE COLUMBIAN PROGRESS
P.O. BOX 1171
COLUMBIA, MS  39429

THE CONTINENTAL INSURANCE COMPANY
151 N FRANKLIN ST
CHICAGO, IL  60606

THE COPELAND LOCKSMITH
304 PIERCETOWN RD
FULTON, MS  38841

THE DAILY LEADER
P.O. BOX 551
BROOKHAVEN, MS  39602

THE DEAL TEAM GROUP, INC
1308 E COLORADO BLVD
STE 103
PASADENA, CA  91106

THE DOMESTIC ABUSE FAMILY SHELTER,
INC.
P.O. BOX 273
CHOCTAW, MS  39441

THE DRESS BARN INC
933 MACARTHUR BLVD
MAHWAH, NJ  07430

THE ERA LEADER
1137 MAIN STREET
FRANKLINTON, LA  70438

THE FIRST
6480 US HWY 98 W
HATTIESBURG, MS  39402

THE FIRST
P.O. BOX 15549
HATTIESBURG, MS  39404

THE FLYING LOCKSMITHS- NORTH DALLAS
14330 MIDWAY RD STE 216
FARMERS BRANCH, TX  75244

THE FLYING LOCKSMITHS
1229B LAKEVIEW DRIVE
FRANKLIN, TN  37067

THE GAP STORES, INC.
2050 GLOBAL WAY
HEBRON, KY  41048

THE GLASS COMPANY, INC
1002 MITCHELL DR
LAUREL, MS  39440

THE HARBOUR GROUP OF TAMPA INC
DBA BAYSIDE SEARCH GROUP
4201 BAYSHORE BLVD UNIT 701
TAMPA, FL  33611

THE HEB CHAMBER
P. O. DRAWER 969
BEDFORD, TX  76095

THE HERRING GROUP
1519 BOWMAN RD, SUITE H
LITTLE ROCK, AR  72211

THE HILLER COMPANIES, INC
P O BOX 935434
ATLANTA, GA  31193

THE INSTITUTE OF INTERNAL AUDI
CNL BANK
P.O. BOX 919460
ORLANDO, FL  32891

THE JAY GROUP, LTD
1450 ATLANTIC AVENUE
ROCKY MOUNT, NC  27801

THE KLOZE KLOZET
316 MAGNOLIA DRIVE
WIGGINS, MS  39577

THE KOLINSKY CORP/NICKS ICE HOUSE
2106 HARDY STREET
HATTIESBURG, MS  39401

THE LAMAR TIMES
6504 US HEY 98 W. STE. E.
HATTIESBURG, MS  39402

THE LAWN RANGER, LLC
514 SOUTHERN AVE
HATTIESBURG, MS  39403

THE LEGACY COMPANIES
3355 ENTERPRISE AVE
STE 160
FORT LAUDERDALE, FL  33331

THE LILLY COMPANY
ATTN: EDITH GARRETT
P.O. BOX 1000 DEPT 184
MEMPHIS, TN  38148

THE LINCOLN NATIONAL LIFE INSURANCE
CO.
PO BOX 7247-0477
PHILADELPHIA, PA  19170

THE LOCK SHOP INC
73560 HWY 111
PALM DESERT, CA  92260

THE LYND COMPANY
100 HIGHLAND DRIVE
HILLSBORO, TX  76645

THE MAZEL COMPANY
31000 AURORA ROAD
SOLON, OH  44139

THE MAZEL COMPANY
P.O. BOX 691027
CINCINNATI, OH  45269

THE MAZEL COMPANY
P.O. BOX 72669
CLEVELAND, OH  44192

THE MCGINNIS LUMBER CO., INC.
P.O. BOX 2049
MERIDIAN, MS  39302

THE MENS WEARHOUSE
6380 ROGERDALE RD
HOUSTON, TX  77072-1649

THE MIDAS EXCHANGE
16987 COLLECTIONS CENTER DR
CHICAGO, IL  60693

THE MIDAS EXCHANGE
3 COLUMBUS CIRCLE
NEW YORK, NY  10019

THE MIDAS EXCHANGE
3300 STELZER ROAD
COLUMBUS, OH  43219

THE MISSISSIPPI RADIO GROUP
P.O. BOX 410
TUPELO, MS  38802

THE NESHOBA DEMOCRAT
P. O. BOX 30
PHILADELPHIA, MS  39350

THE NEWTON RECORD
P. O. BOX 60
NEWTON, MS  39345

THE PARTNERSHIP FOUNDATION
ONE CONVENTION CENTER PLAZA
HATTIESBURG, MS  39401

THE PEGGS COMPANY, INC
4851 FELSPAR ST
RIVERSIDE, CA  92509

THE PEOPLES BANK
330 WHITNEY AVE
HOLYOKE, MA

THE PEOPLES BANK
330 WHITNEY AVE
HOLYOKE, MA  01040

THE PEOPLES BANK
P.O. DRAWER 419
RIPLEY, MS  38663

THE PEP BOYS - MANNY, MOE, & JACK
3111 W ALLEGHENY AVE
PHILADELPHIA, PA  19132

THE PRENTISS HEADLIGHT
P.O. BOX 1257
PRENTISS, MS  39474

THE PRIEST CORPORATION
100E 8TH ST
CINCINNATI, OH  45202

THE PRINT SHOP
214 S. BOLIVAR
MARSHALL, TX  75670

THE RECON GROUP INC
16857 FOOTHILL BLVD
FONTANA, CA  92335

THE RECON GROUP INC
1835 E HALLANDALE
BEACH BLVD  618
HALLANDALE, FL  33009

THE RECON GROUP LLC
20200 W. DIXIE HWY, SUITE 1005
AVENTURA, FL  33180

THE RECON GROUP LLC
JENNIFER MAVER
20200 W. DIXIE HWY, SUITE 1005
AVENTURA, FL  33180

THE RESERVE  PARK PLACE
ATTN: OFFICE
29 PARK PLACE
HATTIESBURG, MS  39402

THE RESERVE AT PARK PLACE
PO BOX 1729
MADISON, MS  39130

THE RESTORATION CLEANUP CO
198 HARBOR COURT
PITTSBURG, CA  94565

THE RIGHT BANK SHOE CO.
11718 WETHERBY LANE
LOS ANGELES, CA  90077

THE RIGHT BANK SHOE CO.
ELITE GROUP
141 W. 36TH ST, 17TH FLOOR
NEW YORK, NY  10018

THE RUDDY GROUP
10 PHYLIS STREET
HAZLET, NJ  07730

THE SALVAGE GROUPS INC
19664 HARPER AVE
GROSSE PT SHORES, MI  48236

THE SAN MIGUEL APARTMENTS
5202 TEXANA DRIVE
SAN ANTONIO, TX  78249

THE SCOTT COUNTY TIMES
P.O. BOX 89
FOREST, MS  39074

THE SERVICE COMPANY OF MISSISSIPPI LLC
2680 SELLERS DRIVE
MERIDIAN, MS  39301

THE SERVICE TEAM LLC
PO BOX 1307
MADISON, MS  39130

THE SHERWIN-WILLIAMS CO.
117 BROADWAY DRIVE
HATTIESBURG, MS  39401

THE SHERWIN-WILLIAMS CO.
P.O. BOX 743885
ATLANTA, GA  30374

THE SHTOFMAN CO INC
1905 W GENTRY PKWY
TYLER, TX  75702-3931

THE SOURCE, INC.
P. O. DRAWER 1769
300 HARDY STREET
HATTIESBURG, MS  39403

THE SOUTH ALABAMIAN
1525 COLLEGE AVENUE
P.O. BOX 68
JACKSON, AL  36545

THE STANLEY WORKS
65 SCOTT SWAMP ROAD
FARMINGTON, CT  06032

THE STAR HERALD
207 NORTH MADISON STREET
KOSCIUSKO, MS  39090

THE STARR DESIGN GROUP INC
5006 LUVERNE AVE
MINNEAPOLIS, MN  55419

THE STATE OF TEXAS
ATTN: NICHOLAS MCDOWELL, ESQ
TRANSPORTATION DIV
PO BOX 12548
AUSTIN, TX  78711-2548

THE TALBOTS, INC.
ONE TALBOTS DR
HIGHAM, MA  02043

THE TALBOTS, INC.
ONE TALBOTS DR
HINGHAM, MA  02043

THE THOMASVILLE TIMES, INC.
P.O. BOX 367
THOMASVILLE, AL  36784

THE TUSCALOOSA NEWS
P.O. BOX 116477
ATLANTA, GA  30368

THE UNIVERSITY OF MEMPHIS
P O BOX 1000 DEPT 313
MEMPHIS, TN  38148

THE UTILITIES BOARD OF THE CITY OF
OZARK
PO BOX 1125
OZARK, AL  36361

THE WATER WORKS & SEWER BOARD
OF CITY OF GADSDEN
P.O. BOX 800
GADSDEN, AL  35902

THE WATER WORKS BOARD
OF THE CITY OF AUBURN
1501 W SAMFORD AVENUE
AUBURN, AL  36832

THE WILDFLOWER
PO BOX 796
PURVIS, MS  39475

THE ZEST LAB
3420 WESTPORT
WILLIAMSBURG, VA  23188

THEA CHERRY
ADDRESS ON FILE

THELMA LONG
ADDRESS ON FILE

THELMA PITTMAN
ADDRESS ON FILE

THEME PARK EMBROIDERY INC
220 NORTH ORANGE BLOSSOM TRAIL
ORLANDO, FL  32805

THEO TELL
ADDRESS ON FILE

THERESA HOBSON
ADDRESS ON FILE

THERESA HOLTER
ADDRESS ON FILE

THERESA ROGERS
ADDRESS ON FILE

THERMAL CARE INC
DEPT 520
PO BOX 644537
PITTSBURGH, PA  15264

THERMAL SOLUTIONS
218 EASTBANK STREET
GONZALES, LA  70737

THERRELL LOCK AND SAFE CO.
719 LAKE AIR DRIVE
WACO, TX  76710

THINK FREIGHT COM LLP
1401 SO WALTON BLVD 9-155
BENTONVILLE, AR  72712

THOMAS ALLEN
ADDRESS ON FILE

THOMAS BABB
ADDRESS ON FILE

THOMAS BAKER
ADDRESS ON FILE

THOMAS BLAKE
ADDRESS ON FILE

THOMAS BOONE
ADDRESS ON FILE

THOMAS BRAD GARRETT
ADDRESS ON FILE

THOMAS BROWN
ADDRESS ON FILE

THOMAS DENNIS
ADDRESS ON FILE

THOMAS FIELDS
ADDRESS ON FILE

THOMAS GOMEZ
ADDRESS ON FILE

THOMAS GRIFFIN
ADDRESS ON FILE

THOMAS GUINN
ADDRESS ON FILE

THOMAS J. RYAN
ADDRESS ON FILE

THOMAS LANDIS
ADDRESS ON FILE

THOMAS LEWIS
ADDRESS ON FILE

THOMAS LOFLAND
ADDRESS ON FILE

THOMAS MCINNIS
ADDRESS ON FILE

THOMAS MEDIA
111 WEST MAIN STREET
JACKSON, TN  38301

THOMAS RILEY
ADDRESS ON FILE

THOMAS ROBERTS
ADDRESS ON FILE

THOMAS SMITH
ADDRESS ON FILE

THOMAS TERRANCE
ADDRESS ON FILE

THOMAS THOMPSON
ADDRESS ON FILE

THOMAS THOMPSON
ADDRESS ON FILE

THOMAS THOMPSON
ADDRESS ON FILE

THOMAS WESTBERRY
ADDRESS ON FILE

THOMAS WILLIAMS
ADDRESS ON FILE

THOMAS WOOLLEY
ADDRESS ON FILE

THOMAS YATES
ADDRESS ON FILE

THOMASINA JUSTICE
ADDRESS ON FILE

THOMASVILLE MART LLC
111 PRESIDENTIAL BLVD, STE 140
LALA CYNWYD, PA  19004

THOMESIA ROCHE
4005 W BOBE ST
LOT 87
PENSACOLA, FL  32505

THOMESIA ROCHE
ADDRESS ON FILE

THOMPSON LIFT TRUCK CO
PO BOX 10367
BIRMINGHAM, AL  35202

THORN NETWORK, INC.
PO BOX 140933
IRVING, TX  75014

THREAD COLLECTIVE INC.
LOCKBOX1642
P.O BOX 8500-781642
PHILADELPHIA, PA  19178

THREADBEAST LLC
528 N CRESCENT HEIGHTS BLVD
LOS ANGELES, CA  90048

THREDUP INC.
BROADWAY STE 200
OAKLAND, CA  94607

THREE HANDS CORPORATION
IMPORTERS-EXPORTERS
956 GRISWOLD AVENUE
SAN FERNANDO, CA  91340

THURSBY SOFTWARE SYSTEMS, INC.
5840 W. INTERSTATE 20, STE 160
ARLINGTON, TX  76017

THYRONE HICKS
ADDRESS ON FILE

TIA HALL
ADDRESS ON FILE

TIA SEYMOUR
ADDRESS ON FILE

TIA WOODS
ADDRESS ON FILE

TIAJAH ERVIN
ADDRESS ON FILE

TIANI MCGILL
ADDRESS ON FILE

TIANNA BROWN
ADDRESS ON FILE

TIANNA HUGHES
ADDRESS ON FILE

TIANNE MOORE
ADDRESS ON FILE

TIARA CONLEY
ADDRESS ON FILE

TIARA JOHNSON
ADDRESS ON FILE

TIARA MCDANIEL
ADDRESS ON FILE

TIARA PRATER
ADDRESS ON FILE

TIARA REDMOND
ADDRESS ON FILE

TIARRA DAY
ADDRESS ON FILE

TIARRA NELSON
ADDRESS ON FILE

TIBERIUS BROOKS
ADDRESS ON FILE

TIC TOC DISTRIBUTION INC
407 MULBERRY ST 5
NEWARK, NJ  07102

TICARA BROWN
ADDRESS ON FILE

TIEARA YOUNG
ADDRESS ON FILE

TIERICA PARKER
ADDRESS ON FILE

TIERRA TATE
ADDRESS ON FILE

TIESHA BASS
ADDRESS ON FILE

TIESHA HOUSETEN
ADDRESS ON FILE

TIESHA MCDANIEL
ADDRESS ON FILE

TIFFANY AYERS
ADDRESS ON FILE

TIFFANY BASINGER
ADDRESS ON FILE

TIFFANY BIRMINGHAM
ADDRESS ON FILE

TIFFANY BROGDON
ADDRESS ON FILE

TIFFANY CAPLES
ADDRESS ON FILE

TIFFANY CHANEY
ADDRESS ON FILE

TIFFANY COBBINS
ADDRESS ON FILE

TIFFANY COOPER
ADDRESS ON FILE

TIFFANY DUTHU
ADDRESS ON FILE

TIFFANY E. HUGHES
ADDRESS ON FILE

TIFFANY FAUTNER
ADDRESS ON FILE

TIFFANY GRANT
ADDRESS ON FILE

TIFFANY GRIFFIN
ADDRESS ON FILE

TIFFANY HAUER
ADDRESS ON FILE

TIFFANY JOHNSON
ADDRESS ON FILE

TIFFANY KELTON
ADDRESS ON FILE

TIFFANY KNIGHT
ADDRESS ON FILE

TIFFANY LINDSEY
ADDRESS ON FILE

TIFFANY MCENTIRE
ADDRESS ON FILE

TIFFANY MILLER
ADDRESS ON FILE

TIFFANY MINOR
ADDRESS ON FILE

TIFFANY MORGAN
ADDRESS ON FILE

TIFFANY MURRAY
ADDRESS ON FILE

TIFFANY PHILLIPS
ADDRESS ON FILE

TIFFANY RICHARDS
ADDRESS ON FILE

TIFFANY ROBINSON
ADDRESS ON FILE

TIFFANY SCHEID
ADDRESS ON FILE

TIFFANY SKINNER
ADDRESS ON FILE

TIFFANY SPRINGER
ADDRESS ON FILE

TIFFANY SYLVESTER
ADDRESS ON FILE

TIFFANY TOWNDROW
ADDRESS ON FILE

TIFFANY WIGGINS
ADDRESS ON FILE

TIFFANY WOLFE
ADDRESS ON FILE

TIFFANY WARD
ADDRESS ON FILE

TIFFINAY JACKSON
ADDRESS ON FILE

TIGER CAPITAL GROUP, LLC
99 PARK AVEUE SUITE 1930
NEW YORK, NY  10016

TIGER CROSSING
ATTN THOMAS M HAYLEY
1695 EAST UNIVERSITY AVENUE
AUBURN, AL  36830

TIGI LINEA CORP
20490 REEVES AVE
CARSON, CA  90810

TIGI LINEA CORP
P.O. BOX 974684
DALLAS, TX  75397

TIGRETT STEEL & SUPPLY, INC.
PO BOX 107
TUPELO, MS  38802

TIJUANNA MAYO
ADDRESS ON FILE

TIKETRA SIMS
ADDRESS ON FILE

TILLMANS HEATING, AIR CONDITIONING
AND DUCT CLEANING
16214 HWY 49
GULFPORT, MS  39503

TIM COCHRAN
ADDRESS ON FILE

TIM COPELAND
ADDRESS ON FILE

TIM COPELAND
ADDRESS ON FILE

TIM HODGES REVENUE COMMISSIONER
1702 NOBLE STREET, STE 104
ANNISTON, AL  36201

TIM HUDSON
ADDRESS ON FILE

TIM JONES
ADDRESS ON FILE

TIM MAYER
ADDRESS ON FILE

TIM MITCHELL, JUDGE OF PROBATE
MARSHALL COUNTY
425 GUNTER AVE, SUITE 110
GUNTERSVILLE, AL  35976

TIM SCOTT
ADDRESS ON FILE

TIM TEZINO JR
ADDRESS ON FILE

TIMBRE HAIRSTON
ADDRESS ON FILE

TIMIA SPEAR
ADDRESS ON FILE

TIMICKA CLAYTON
ADDRESS ON FILE

TIMMONS ELECTRIC CO., LLC
4855 CLIFF GOOKIN BLVD
TUPELO, MS  38801

TIMMY JOHNSON
ADDRESS ON FILE

TIMMY MORRIS
ADDRESS ON FILE

TIMO GALANOS
ADDRESS ON FILE

TIMOTHY BALCH
ADDRESS ON FILE

TIMOTHY BARNES
ADDRESS ON FILE

TIMOTHY BLACKMAN
ADDRESS ON FILE

TIMOTHY CLAY
ADDRESS ON FILE

TIMOTHY D WHITE
ADDRESS ON FILE

TIMOTHY EVANS
ADDRESS ON FILE

TIMOTHY HARDY
ADDRESS ON FILE

TIMOTHY HECKEL
ADDRESS ON FILE

TIMOTHY LASTER
ADDRESS ON FILE

TIMOTHY LEE
ADDRESS ON FILE

TIMOTHY MARZILI
ADDRESS ON FILE

TIMOTHY NATION
ADDRESS ON FILE

TIMOTHY OVERSTREET
ADDRESS ON FILE

TIMOTHY OWEN
ADDRESS ON FILE

TIMOTHY PATTERSON
ADDRESS ON FILE

TIMOTHY RAMEY
ADDRESS ON FILE

TIMOTHY REECE
ADDRESS ON FILE

TIMOTHY S. MURPHY
ADDRESS ON FILE

TIMOTHY SOIGNET, TAX COLLECTOR
PO BOX 1670
HOUMA, LA  70361

TIMOTHY SOIGNET, TAX COLLECTOR
PO BOX 1990
GRAY, LA  70359

TIMOTHY SUTTON
ADDRESS ON FILE

TIMOTHY VINSON-CLIPPARD
ADDRESS ON FILE

TIMOTHY WHITE
ADDRESS ON FILE

TIMOTHY WILLIAMS
ADDRESS ON FILE

TIMOTHY WINKLES
ADDRESS ON FILE

TIMOTHY WOODS
ADDRESS ON FILE

TIMS HEAVY DUTY
414 E HYATT STREET
PENSACOLA, FL  32503

TINA BRADY
ADDRESS ON FILE

TINA BUCKLEY
ADDRESS ON FILE

TINA COWAN
ADDRESS ON FILE

TINA DIXON
ADDRESS ON FILE

TINA ECHOLS
ADDRESS ON FILE

TINA FOSTER
ADDRESS ON FILE

TINA HALL
ADDRESS ON FILE

TINA JACKSON
ADDRESS ON FILE

TINA JONES
ADDRESS ON FILE

TINA KALBACHER
ADDRESS ON FILE

TINA MARIE ABNEY
ADDRESS ON FILE

TINA MCMILLAN
ADDRESS ON FILE

TINA OROZCO
ADDRESS ON FILE

TINA PAULSON
ADDRESS ON FILE

TINA RAMER
ADDRESS ON FILE

TINA RHODES
ADDRESS ON FILE

TINA SMITH
ADDRESS ON FILE

TINA WEBB
ADDRESS ON FILE

TINA WOOLDRIDGE
ADDRESS ON FILE

TINAYA WILLIAMS
ADDRESS ON FILE

TINESHA JOHNSON
ADDRESS ON FILE

TINESHIA WILLIAMS
ADDRESS ON FILE

TINKER STOBAUGH
ADDRESS ON FILE

TINO BRIONES
ADDRESS ON FILE

TIONNA JACKSON
ADDRESS ON FILE

TIPAWANNA MOTTON
ADDRESS ON FILE

TIPPAH COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

TIPPAH COUNTY DEVELOPMENT
FOUNDATION
201 UNION STREET
RIPLEY, MS  38663

TIPPAH COUNTY
TAX COLLECTOR-COLLECTOR
102 NORTH MAIN STREET, ROOM C
RIPLEY, MS  38663

TIPPAH ELECTRIC POWER ASSOC.
109 COOPER ST
RPLEY, MS

TIPPAH ELECTRIC POWER ASSOC.
109 COOPER ST
RPLEY, MS  38663

TIPPAH ELECTRIC POWER ASSOC.
P.O. BOX 206
RIPLEY, MS  38663

TIPPAH TIRE & TRUCK SERVICE, LLC
P.O. BOX 78
WALNUT, MS  38683

TIQUEELA BOYD
ADDRESS ON FILE

TIRE TRAX
6797 HWY 98 WEST
HATTIESBURG, MS  39402

TISHA GLASENAPP
ADDRESS ON FILE

TISHEENA LEWIS
ADDRESS ON FILE

TISHMA SAUCIER
ADDRESS ON FILE

TITAN SUPPLY GROUP INC
10340 SW NIMBUS AVE SUITE N-B
PORTLAND, OR  97223

TITANIC SALES, LLC
4359 SOUTH HIGHLAND DRIVE
SALT LAKE CITY, UT  84124

TITO INSTALLATION
1424 ADDISON DR
CLARKSVILLE, TN  37042

TITO LEGGETT
ADDRESS ON FILE

TIVANNIA HOUSTON
ADDRESS ON FILE

TIYAH FOUNTAIN
ADDRESS ON FILE

TIYONNA WILSON
ADDRESS ON FILE

TIZYA BENTON
ADDRESS ON FILE

TJ GABRIEL
ADDRESS ON FILE

TJ ROBY
ADDRESS ON FILE

TKENZLEY MOORE
ADDRESS ON FILE

TKEYAH PAGE
ADDRESS ON FILE

TKO STAFFPROS LLC
PO BOX 1036
CHARLOTTE, NC  28201

TL SERVICES
1556 LITTLE BLACKCREEK RD
LUMBERTON, MS  39455

TLBT LLC
111 CENTER ST, STE 1510
LITTLE ROCK, AR  72201

TLBT, LLC
111 CENTER STREET STE 1510
LITTLE ROCK, AR  72201

TLBT, LLC
C/O LASITER REAL ESTATE
200 RIVER MARKET AVE SUITE 501
LITTLE ROCK, AR  72201

TLD LOGISTICS SERVICES, INC.
1300 EVERETT ROAD
KNOXVILLE, TN  37932

TMC LOGISTICS
6115 SW LELAND AVE
DES MOINES, IA  50321

TMH
P.O. DRAWER 15099
HATTIESBURG, MS  39404

T-MOBILE USA INC
C/O AIS INFOURCE LP, AS AGENT
4515 N SANTA FE AVE
OKLAHOMA CITY, OK  73118

T-MOBILE USA INC
P.O. BOX 51843
LOS ANGELES, CA  90051

T-MOBILE USA INC
PO BOX 742596
CINCINNATI, OH  45274

TMYRIA TROTTER
ADDRESS ON FILE

TN DEPT OF AGRICULTURE
REGULATORY SERVICES-ATTN. RFS
BOX 40627 MELROSE STATION
NASHVILLE, TN  37204

TN DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN  37242

TNT NITRO EXPRESS, INC
P.O. BOX 18367
HATTIESBURG, MS  39404

TNYIA VALENTINE
ADDRESS ON FILE

TOBIAS CUNNINGHAM
ADDRESS ON FILE

TOBIAS KAIPO KANE KOA
ADDRESS ON FILE

TOBIRTH WILSON
ADDRESS ON FILE

TOBY GENTRY
ADDRESS ON FILE

TOBY KNOTT
ADDRESS ON FILE

TOBY LOTT
ADDRESS ON FILE

TOBY RYAN JOHNSON
ADDRESS ON FILE

TODD ALLEN GLOVER
ADDRESS ON FILE

TODD KELLY
ADDRESS ON FILE

TODD MCNEEL
ADDRESS ON FILE

TODDKERRIUS TAYLOR
ADDRESS ON FILE

TODOS RECYCLING INC
41 PROSPECT STREET
MIDLAND PARK, NJ  07432

TOFFY PAGE
ADDRESS ON FILE

TOIA THAMES
ADDRESS ON FILE

TOKIO MARINE HCC
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

TOM PINCKLEY
ADDRESS ON FILE

TOM WASHINGTON
ADDRESS ON FILE

TOM WASHINGTON
ADDRESS ON FILE

TOMAS RIVERA
ADDRESS ON FILE

TOMAS RIVERA
ADDRESS ON FILE

TOMAZ WADE
ADDRESS ON FILE

TOMBSTONE MAN LLC
1907 WILLOW RD
KOSSUTH, MS  38834

TOMBSTONEMAN LLC
ATTN DANNY BOATMAN
PO BOX 659
CORINTH, MS  38835

TOMEKA ROBINSON
ADDRESS ON FILE

TOMEKIA BRUMFIELD
ADDRESS ON FILE

TOMEKIA HILLIARD
ADDRESS ON FILE

TOMMIE BROTHERNS  JR
ADDRESS ON FILE

TOMMIE HARDIN
ADDRESS ON FILE

TOMMY BREAKFIELD
ADDRESS ON FILE

TOMMY CUPIT PLUMBING
2524 HEUCKS RETREAT RD N.E.
WESSON, MS  39191

| | | |
|---|---|---|
| TOMMY GAMBRELL<br>ADDRESS ON FILE | TOMMY HIGHERS<br>ADDRESS ON FILE | TOMMY MCCURLEY<br>ADDRESS ON FILE |
| TOMMY ROBINSON<br>ADDRESS ON FILE | TOMMY SANDERSON<br>ADDRESS ON FILE | TOMMY SMITH<br>ADDRESS ON FILE |
| TOMMY WHITE<br>ADDRESS ON FILE | TONESHIA BULLOCK<br>ADDRESS ON FILE | TONEY WASHINGTON<br>ADDRESS ON FILE |
| TONI ALEXANDER<br>ADDRESS ON FILE | TONI CASON<br>ADDRESS ON FILE | TONI GREEN<br>ADDRESS ON FILE |
| TONI MARSH<br>ADDRESS ON FILE | TONI MCLAUGHLIN<br>ADDRESS ON FILE | TONI PETTIES<br>ADDRESS ON FILE |
| TONI SHAHAN<br>ADDRESS ON FILE | TONI TUCKER<br>ADDRESS ON FILE | TONI WILLIAMS<br>ADDRESS ON FILE |
| TONIA FICKLIN<br>ADDRESS ON FILE | TONIA MANN<br>ADDRESS ON FILE | TONIA WEST<br>ADDRESS ON FILE |
| TONIE BROADWAY JR<br>ADDRESS ON FILE | TONITA SANCHEZ<br>ADDRESS ON FILE | TONJA TERRAZAS<br>ADDRESS ON FILE |
| TONY BURSON<br>ADDRESS ON FILE | TONY CHILDERS<br>ADDRESS ON FILE | TONY COOKS<br>ADDRESS ON FILE |
| TONY EVANS<br>ADDRESS ON FILE | TONY FARALLI<br>ADDRESS ON FILE | TONY HALL<br>ADDRESS ON FILE |

TONY HARRIS
ADDRESS ON FILE

TONY HASHAWAY
ADDRESS ON FILE

TONY HERNANDEZ
ADDRESS ON FILE

TONY HOLLOWAY
ADDRESS ON FILE

TONY LEMON
ADDRESS ON FILE

TONY LUSTER
ADDRESS ON FILE

TONY LYONS
ADDRESS ON FILE

TONY MARTINEZ
ADDRESS ON FILE

TONY MCMILLEN
ADDRESS ON FILE

TONY PATTERSON
ADDRESS ON FILE

TONY QUINTERO
ADDRESS ON FILE

TONY S. HERNANDEZ
ADDRESS ON FILE

TONY SMITH
ADDRESS ON FILE

TONY STEENS
ADDRESS ON FILE

TONYA BURKE
ADDRESS ON FILE

TONYA ELLIOTT
ADDRESS ON FILE

TONYA HORNYACK
ADDRESS ON FILE

TONYA JACKSON
ADDRESS ON FILE

TONYA JENKINS
ADDRESS ON FILE

TONYA PROCELL
ADDRESS ON FILE

TONYAETTE YOUNGBLOOD
ADDRESS ON FILE

TONYALA MCCRAY
ADDRESS ON FILE

TOOT DYESS
ADDRESS ON FILE

TOP PICK GLOBAL INC
PO BOX 536678
PITTSBURGH, PA  15253

TOPAZ CHASE
ADDRESS ON FILE

TOPAZ LIGHTING CORPORATION
25 WAVERLY AVE
HOLTSVILLE, NY  11742

TOPAZ LIGHTING CORPORATION
MAIL CODE: 7333
PO BOX 7247
PHILADELPHIA, PA  19170

TOPCARE PRODUCTS INC
1859 EAST 19TH STREET
BROOKLYN, NY  11229

TORAINO KELLY
ADDRESS ON FILE

TOREY ORGERON
ADDRESS ON FILE

TORI CHAPPELL
ADDRESS ON FILE

TORI INGRAM
ADDRESS ON FILE

TORI MACKABEE
ADDRESS ON FILE

TORI PETERSON
ADDRESS ON FILE

TORI PETTY
ADDRESS ON FILE

TORI STEWART
ADDRESS ON FILE

TORIA WINN
ADDRESS ON FILE

TORIAN POWERS
ADDRESS ON FILE

TORIANO MOYE
ADDRESS ON FILE

TORNUSCIOLO PLUMBING & HEATING INC.
276 BLOOMSBURY ROAD
ASBURY, NJ  08802

TORRANCE LOLLING
ADDRESS ON FILE

TORREY JASON ALLEN
ADDRESS ON FILE

TORTILLA LEE
ADDRESS ON FILE

TOSCO
155 E. LIBERTY AVE., D
ANAHEIM, CA  92836

TOSCO
PO BOX 1447
FULLERTON, CA  92836

TOSHA JULIEN
ADDRESS ON FILE

TOSHIA LEWIS
ADDRESS ON FILE

TOTAL FIRE PROTECTION, INC
5385 PATTERSON AVENUE SE
GRAND RAPIDS, MI  49512

TOTAL HVAC, LLC
15115 OLD HICKORY BLVD, SUITE B
NASHVILLE, IA

TOTAL HVAC-NEW LLC
15115 OLD HICKORY BLVD STE B
NASHVILLE, IA

TOTAL QUALITY LOGISTICS LLC
MAGGIE MERCADO
125 S CLARK ST SUITE 500
CHICAGO, IL  60603

TOTAL TRAFFIC NETWORK
62301 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

TOTAL TRANS4MATION HEATING
& AIR CONDITIONING, INC.
5029 TRICIA PLACE
MURFREESBORO, TN  37129

TOUCH OF COLOR FLOORING, INC
6303 ALLENTOWN BLVD
HARRISBURG, PA  17112

TOWN ATTORNEY
ATTN JEFF PEACH
315 S LOWRY ST
SMYRNA, TN  37167

TOWN LAWYER
ATTN JAMES KNIGHT
301 11TH AVE
FRANKLINTON, LA  70438

TOWN OF AMITE CITY
212 E OAK STREET
AMITE, LA  70422

TOWN OF BLUE MOUNTAIN
110 W MILL ST
BLUE MOUNTAIN, MS  38610

TOWN OF BLUE MOUNTAIN
P.O. BOX 188
BLUE MOUNTAIN, MS  38610

TOWN OF FRANKLINTON
301 11TH AVENUE
FRANKLINTON, LA  70438

TOWN OF PRENTISS
1025 3RD ST
PRENTISS, MS

TOWN OF PRENTISS
P.O. BOX 1344
PRENTISS, MS  39474

TOWN OF SMYRNA
315S LOWRY STREET
SMYRNA, TN  37167

TOWN SQUARE OF COLUMBIA LLC
P OBOX 1248
JACKSON, MS  39215-1248

TOWN SQUARE OF COLUMBIA, LLC
P.O. BOX 1248
JACKSON, MS  39215

TOWNSQUARE MEDIA - LUFKIN
PO BOX 301018
DALLAS, TX  75303

TOWNSQUARE MEDIA - WICHITA FALLS
P.O. BOX 301040
DALLAS, TX  75303-1033

TOWNSQUARE MEDIA INC - TEXARC
TSM TEXARCANA
PO BOX 301020
DALLAS, TX  75303

TOWNSQUARE MEDIA-TYLER
P.O.BOX 301022
DALLAS, TX  75303

TOYA WHEAT
ADDRESS ON FILE

TOYOTA FINANCIAL SERVICES
COMMERCIAL FINANCE
DEPT 2431
CAROL STREAM, IL  60132

TOYOTA FINANCIAL SERVICES
PO BOX 660926
DALLAS, TX  75266

TOYOTA INDUSTRIES COMMERCIAL FINANCE
INC
PO BOX 660926
DALLAS, TX  75266

TOYOTA INDUSTRIES COMMERCIAL FINANCE
INC
PO BOX 9050
DALLAS, TX

TOYOTA INDUSTRIES COMMERCIAL FINANCE
INC
PO BOX 9050
DALLAS, TX  75019-9050

TOYOTA MATERIAL HANDLING MIDSOUTH
100 FERNCO DRIVE
NASHVILLE, TN  37207

TOYOTA MATERIAL HANDLING MIDSOUTH
12907 IMPERIAL HWY
SANTA FE SPRINGS, CA  90670

TOYOTA MATERIAL HANDLING
SANTA FE SPRINGS
12907 IMPERIAL HWY
SANTA FE SPRINGS, CA  90670

TOYSMITH
541 W VALLEY HWY S
PACIFIC, WA  98047

TP TRANSPORT LLC
3521 SADIES RIDGE
OLIVE BRANCH, MS  38654

TPX COMMUNICATION
P O BOX 509013
SAN DIEGO, CA  92150

TQL
P.O. BOX 634558
CINCINNATI, OH  45263

TRACE ESPINOSA
ADDRESS ON FILE

TRACEY BROOKS
ADDRESS ON FILE

TRACEY DENNARD
ADDRESS ON FILE

TRACEY GLEDHILL
ADDRESS ON FILE

TRACEY M. BROWN
ADDRESS ON FILE

TRACEY PICKENS
ADDRESS ON FILE

TRACI DANIELLE BARFIELD
ADDRESS ON FILE

TRACI MCDOWELL
ADDRESS ON FILE

TRACI MCFALL
ADDRESS ON FILE

TRACI SHUMATE
ADDRESS ON FILE

TRACIE HOWARD
ADDRESS ON FILE

TRACIE YOUNG
ADDRESS ON FILE

TRACY BELIEW
ADDRESS ON FILE

TRACY CLARK
ADDRESS ON FILE

TRACY DAVIS
ADDRESS ON FILE

TRACY DAYE
ADDRESS ON FILE

TRACY DEAN
ADDRESS ON FILE

TRACY HEATHCOCK
ADDRESS ON FILE

TRACY JACKSON
ADDRESS ON FILE

TRACY JONES
ADDRESS ON FILE

TRACY KEYES
ADDRESS ON FILE

TRACY MILLER
ADDRESS ON FILE

TRACY NED
ADDRESS ON FILE

TRACY NEWBERN
ADDRESS ON FILE

TRACY PAXTON
ADDRESS ON FILE

TRACY POWELL
ADDRESS ON FILE

TRACY ROBERSON
ADDRESS ON FILE

TRACY VAWTER
ADDRESS ON FILE

TRACYE BROWN
ADDRESS ON FILE

TRADE WINDS IMPORTING, LLC.
22290 TIMBERLAKE ROAD
LYNCHBURG, VA  24502

TRADEWIND WHOLESALE
2621 WINNIE ST
GALVESTON, TX  77550

TRADING POST OF BUCKS COUNTY
36 N MAIN ST
NEW HOPE, PA  18938

TRAFFIC TECH, INC.
111 EAST WACKER DRIVE, SUITE 2500
CHICAGO, IL  60601

TRAHANS HEATING AND COOLING INC.
531 SOUTH HOLLYWOOD ROAD
HOUMA, LA  70360

TRAILER BRIDGE INC
10405 NEW BERLIN RD
JACKSONVILLE, FL  32226

TRAILER BRIDGE INC
PO BOX 861623
ORLANDO, FL  32886

TRAINING NETWORK
106 CAPITOLA DR
DURHAM, NC  27713

TRAKEVIOUS COLLINS
ADDRESS ON FILE

TRAKISHA ROGERS
ADDRESS ON FILE

TRAMAINE CARTER
ADDRESS ON FILE

TRAMAR INC
P.O. BOX 2129
MONROE, NC  28111

TRAMIA CARTER
ADDRESS ON FILE

TRANARD GARNER
ADDRESS ON FILE

TRANE US INC
851 WILSON DRIVE
RIDGELAND, MS  39157

TRANE US INC
PO BOX 845053
DALLAS, TX  75284

TRANEE LASHAE WOODARD
ADDRESS ON FILE

TRANISHA WHITFIELD
ADDRESS ON FILE

TRANIYAH HANGER
ADDRESS ON FILE

TRANS 58
P.O. BOX 727
EDINBORO, PA  16412

TRANSAMERICA PREMIER LIFE INS.
COMPANY-PAYMENT PROCESSING CEN
DEPARTMENT 35
DENVER, CO  80281

TRANS-APPAREL GROUP
5000 SOUTH OHIO STREET
MICHIGAN CITY, IN  46360

TRANSCO INTERNATIONAL
4321 EXCHANGE AVE
LOS ANGELES, CA  90058

TRANSGAS PROPANE
P O BOX 3983
GLENDALE, CA  91221

TRANSGROUP GLOBAL LOGISTICS
P.O. BOX 69207
SEATTLE, WA  98168

TRANSPORT TRAILER SERVICE, INC.
PO BOX 7006
TUPELO, MS  38802

TRANSPORTATION CONSULTANT
1000 EDWARDS AVE
HARAHAN, LA  70123

TRANSPORTATION SOLUTIONS GROUP LLC
DBA REDWOOD MULTIMODAL
29858 NETWORK PLACE
CHICAGO, IL  60673

TRANSWORLD SYSTEMS
1105 SHCROCK ROAD SUITE 300
COLUMBUS, OH  43229

TRASAND JOHNSON
ADDRESS ON FILE

TRASHEA WILLIAMS
ADDRESS ON FILE

TRASHUNNA KEITH
ADDRESS ON FILE

TRAV-AD SIGNS INC
58 SHIELDS ROAD
HUNTSVILLE, AL  35811

TRAVEL PLUS INTERNATIONAL LLC
10330 PIONEER BLVD, STE 250
SANTA FE SPRINGS, CA  90670-8284

TRAVELERS EXCESS AND SURPLUS LINES
COMPANY
ONE TOWER SQ
HARTFORD, CT  06183

TRAVELERS INDEMNITY COMPANY
98932 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

TRAVION NELSON
ADDRESS ON FILE

TRAVION RAFIQ
ADDRESS ON FILE

TRAVIONE BATES
ADDRESS ON FILE

TRAVIS A HULSEY DIRECTOR
ADDRESS ON FILE

TRAVIS A. TAYLOR
ADDRESS ON FILE

TRAVIS ALEXANDER
ADDRESS ON FILE

TRAVIS COLLINS
ADDRESS ON FILE

TRAVIS DAVIS
ADDRESS ON FILE

TRAVIS DEMONT TERRELL
ADDRESS ON FILE

TRAVIS GRIFFIN
ADDRESS ON FILE

TRAVIS HENDERSON
ADDRESS ON FILE

TRAVIS HILL
ADDRESS ON FILE

TRAVIS HYATT
ADDRESS ON FILE

TRAVIS JONES
ADDRESS ON FILE

TRAVIS KEYS
ADDRESS ON FILE

TRAVIS LACK
ADDRESS ON FILE

TRAVIS LEE MILLER
ADDRESS ON FILE

TRAVIS MILTON
ADDRESS ON FILE

TRAVIS MITCHELL
ADDRESS ON FILE

TRAVIS PARTEE
ADDRESS ON FILE

TRAVIS SERI
ADDRESS ON FILE

TRAVONTE SMITH
ADDRESS ON FILE

TRAVOZ DUCKSWORTH
ADDRESS ON FILE

TRAY BUCKLEY
ADDRESS ON FILE

TRAY COLLINS
ADDRESS ON FILE

TRAY KNOX
ADDRESS ON FILE

TRAY ROBERTSON
ADDRESS ON FILE

TRAY STALLWORTH
ADDRESS ON FILE

TRAYAVION THOMAS
ADDRESS ON FILE

TRAYLYN DUGAS
ADDRESS ON FILE

TRAYVON ESTERS
ADDRESS ON FILE

TRC INVESTMENTS, LLC
12001 WOODRUFF AVE, SUITE A
DOWNEY, CA  90241

TRE CARR
ADDRESS ON FILE

TRE CHARLES H. GRUMLING
ADDRESS ON FILE

TRE HICKS
ADDRESS ON FILE

TRE JONES
ADDRESS ON FILE

TRE LEONARD
ADDRESS ON FILE

TRE WILLIAMS
ADDRESS ON FILE

TREANNA HOLMES
ADDRESS ON FILE

TREASURE HUNT, LLC
PO BOX 711
HATTIESBURG, MS  39403

TREASURE THOMPSON
ADDRESS ON FILE

TREASURE TOPCO LLC
5 REVERE DR, STE 206
NORTHBROOK, IL  60062

TREASURER, CITY OF MEMPHIS
P O BOX 185
MEMPHIS, TN  38101

TRECCARA SELDERS
ADDRESS ON FILE

TRELL KEY
ADDRESS ON FILE

TREMARR FREEMAN
ADDRESS ON FILE

TREMENDOUS LEE
ADDRESS ON FILE

TRENDOLYN PARKER
ADDRESS ON FILE

TRENDSFORMERS
150 WEST 56 STREET STE 6406
MANHATTAN, NY  10019

TRENESHEA JAMES
ADDRESS ON FILE

TRENISE WEATHERTON
ADDRESS ON FILE

TRENT BLACKMON
ADDRESS ON FILE

TRENT PAIGE
ADDRESS ON FILE

TRENT WESLEY
ADDRESS ON FILE

TRENTISS GOINS
ADDRESS ON FILE

TRENTON BROWN
ADDRESS ON FILE

TRENTON CORDELL
ADDRESS ON FILE

TRENTON GATTIN
ADDRESS ON FILE

TRENTON GRAY
ADDRESS ON FILE

TRESHANA DIXON
ADDRESS ON FILE

TRESKA
3801 AUSTIN LEE
FORT WORTH, TX  76111

TRESUIN GIPSON
ADDRESS ON FILE

TREVA BRUMFIELD
ADDRESS ON FILE

TREVANTE TAYLOR
ADDRESS ON FILE

TREVEL WATTS
ADDRESS ON FILE

TREVERSE, LLC
5901 CROSSING BLVD
ANTIOCH, TN  37013

TREVION DAVIS
ADDRESS ON FILE

TREVIYON BURRAGE
ADDRESS ON FILE

TREVOR BENNETT
ADDRESS ON FILE

TREVOR OVERSTREET
ADDRESS ON FILE

TREVOR PETEFISH
ADDRESS ON FILE

TREVOR RUCKMAN
ADDRESS ON FILE

TREVOR THOMAS
ADDRESS ON FILE

TREVORIUS GILLESPIE
ADDRESS ON FILE

TREY DUNBAR
ADDRESS ON FILE

TREY HANSEN-SMITH
ADDRESS ON FILE

TREY KIMBELL
ADDRESS ON FILE

TREY MAYO
ADDRESS ON FILE

TREY MOORE
ADDRESS ON FILE

TREYJAN BROWN
ADDRESS ON FILE

TREYLAN HUNTER
ADDRESS ON FILE

TREYSHAUN JUDON
ADDRESS ON FILE

TREYVON QUINNIE
ADDRESS ON FILE

TRI COUNTY AIR SERVICE INC
30 CIRCLE H RD
WIGGINS, MS  39577

TRICE ROBINSON
ADDRESS ON FILE

TRICIA BEARD
ADDRESS ON FILE

TRICON LOGISTICS
P.O. BOX 612369
DALLAS, TX  75261

TRI-COUNTY PEST CONTROL, INC.
10935 HWY 9 NORTH
BELDEN, MS  38826

TRIDENT TRANSPORT LLC
PO BOX 9283
CHATTANOOGA, TN  37412

TRIMARK PACKAGING, LLC.
14 PRESTON COURT
SWAMPSCOTT, MA  01907

TRIMARK R.W. SMITH
10101 OLD GROVE RD
SAN DIEGO, CA  92131

TRIN, A CALIFORNIA LIMITED PARTNERSHIP
16400 PACIFIC COAST HWY 207
HUNTINGTON BEACH, CA  92649

TRINA FRANCIS
ADDRESS ON FILE

TRINA GRISSETT
ADDRESS ON FILE

TRINA SMITH
ADDRESS ON FILE

TRINA WILSON
ADDRESS ON FILE

TRINETTE TURNER
ADDRESS ON FILE

TRINIDY COLEMAN
ADDRESS ON FILE

TRINIS PLUMBING SERVICE INC
401 E. 4TH STREET
DEL RIO, TX  78840

TRINIS PLUMBING SERVICE INC
PO BOX 420486
DEL RIO, TX  78842

TRINITEE ALEXANDER
ADDRESS ON FILE

TRINITEE LEWIS
ADDRESS ON FILE

TRINITI STAMAND
ADDRESS ON FILE

TRINITY BREWER
ADDRESS ON FILE

TRINITY BRUMFIELD
ADDRESS ON FILE

TRINITY LIVERPOOL
ADDRESS ON FILE

TRINITY LOGISTICS INC
PO BOX 536203
PITTSBURGH, PA  15253

TRINITY MILLER
ADDRESS ON FILE

TRINITY NESBIT
ADDRESS ON FILE

TRINITY OCAIN
ADDRESS ON FILE

TRINITY PATE
ADDRESS ON FILE

TRINITY RESOURCES LLC
2042 84TH STREET CIR NW
BRADENTON, FL  34209

TRINITY ROGERS
ADDRESS ON FILE

TRINITY SHIRAH
ADDRESS ON FILE

TRINITY WALKER
ADDRESS ON FILE

TRINITY WARREN
ADDRESS ON FILE

TRINTON BRUNDIDGE
ADDRESS ON FILE

TRIPLE PLAY ELECTRIC INC.
1146 N CENTRAL AVE 421
GLENDALE, CA  91201

TRISH BEVEL
ADDRESS ON FILE

TRISH MURILLO
ADDRESS ON FILE

TRISH PALMER
ADDRESS ON FILE

TRISHA IBARRA
ADDRESS ON FILE

TRISHA RASBERRY
ADDRESS ON FILE

TRISHA WOODS
ADDRESS ON FILE

TRISTAN PRITCHARD
ADDRESS ON FILE

TRISTAN PUGH
ADDRESS ON FILE

TRISTAN RATLIFF
ADDRESS ON FILE

TRISTAN SHAW
ADDRESS ON FILE

TRISTAN SLACK
ADDRESS ON FILE

TRI-STAR COMPANIES INC
P.O. DRAWER 1549
BATESVILLE, MS 38606

TRI-STATE DIESEL SERVICES INC
19 COUNTY RD 663
CORINTH, MS 38834

TRI-STATE ELECTRICAL CONTRACTING INC
PO BOX 29160
SHREVEPORT, LA 71149

TRI-STATE SPRINKLER CORPORATION
661 PATTERSON AVENUE
MURFREESBORO, TN 37129

TRISTEN ASWELL
ADDRESS ON FILE

TRISTEN BRYANT
ADDRESS ON FILE

TRISTEN TOLAR
ADDRESS ON FILE

TRISTIAN CAMPBELL
ADDRESS ON FILE

TRISTIN SANFORD
ADDRESS ON FILE

TRISTON ROBLES
ADDRESS ON FILE

TRISTON TIDWELL
ADDRESS ON FILE

TRITON EDWARDS
ADDRESS ON FILE

TRITON STONE GROUP NEW ORLEANS, LLC
6131 RIVER ROAD
HARAHAN, LA 70123

TROY CRAWFORD
ADDRESS ON FILE

TROY GROUP
3 BRYAN DRIVE
WHEELING, WV 26003

TROY JOHNSON
ADDRESS ON FILE

TROY JONES
ADDRESS ON FILE

TROY LEE DAVIS JR.
ADDRESS ON FILE

TROY LESTER
ADDRESS ON FILE

TROY MCCALL
ADDRESS ON FILE

TROY MCCURDY
ADDRESS ON FILE

TROY SCHMUDLACH
ADDRESS ON FILE

TRUCKER HUSS, A PROFESSIONAL
CORPORATION
ERISA AND EMPLOYEE BENEFITS
ATTORNEYS
1 EMBARCADERO CTR, 12TH FLOOR
SAN FRANCISCO, CA 94111

TRUCKMOTIVE LP
P.O. BOX 124
WACO, TX 76703

TRUCKPRO HOLDING CORPORATION
1900 CHARLES BRYAN ROAD
SUITE 100
CORDOVA, TN  38016

TRUCKPRO HOLDING CORPORATION
29787 NETWORK PLACE
CHICAGO, IL  60673

TRU-SERVE
7600 BASS LAKE RD, STE 111
NEW HOPE, MN  55428-3813

TRUSTMARK NATIONAL BANK
C/O SIMPSON LAW FIRM PA
ATTN JOHN S SIMPSON, ESQ
PO BOX 2058
MADISON, MS  39130-2058

TRUSTMARK NATIONAL BANK
C/O SIMPSON LAW FIRM PA
ATTN MICHELE CLAY ARNOLD, ESQ
PO BOX 2058
MADISON, MS  39130-2058

TRUSTMARK NATIONAL BANK
C/O SIMPSON LAW FIRM PA
ATTN NATHAN T SIMPSON, ESQ
PO BOX 2058
MADISON, MS  39130-2058

TRUSTMARK
248 E CAPITOL ST
JACKSON, MS  39201

TRUSTMARK
P.O. BOX 291
JACKSON, MS  339205

TSC POLY RETAIL
C/O LYDEN INVESTMENTS
P O BOX 11007
FORT WORTH, TX  76110

TUCKER MCKISSICK
ADDRESS ON FILE

TUESDAY MORNING, INC.
6250 LBJ FREEWAY
DALLAS, TX  75240

TULL BROTHERS INCORPORATED
1111 HIGHWAY 72 EAST
PO BOX 867
CORINTH, MS  38835

TUMEKA BURNES
ADDRESS ON FILE

TUMERICA JOHNSON
ADDRESS ON FILE

TUPELO VACA
ADDRESS ON FILE

TUPELO WATER & LIGHT
333 COURT ST
TUPELO, MS  38804

TUPELO WATER & LIGHT
P.O. BOX 588
320 COURT STREET
TUPELO, MS  38802

TURNER SUPPY CO.
DEPT AT 952976
ATLANTA, GA  31192

TURNING POINT TRADING
6 IVY CT
EAST HANOVER, NJ  07936

TURRISHA BRODGER
ADDRESS ON FILE

TUSCALOOSA COUNTY CONSUMER
PROTECTION DIV
ATTN STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

TUSCALOOSA COUNTY LICENSE
COMMISSION
PO BOX 020737
TUSCALOOSA, AL  35402

TUSCALOOSA COUNTY SPECIAL TAX BOARD
ATTN: JAYNE PEARCE
PO BOX 20738
TUSCALOOSA, AL  35402

TUSCALOOSA COUNTY TAX COLLECTOR
SUSAN D. JONES
714 GREENSBORO AVE
TUSCALOOSA, AL  35401

TUSCALOOSA LOCKSMITH
1605 23RD AVE
TUSCALOOSA, AL  35401

TUZIRER MASKEW
ADDRESS ON FILE

TV DIRECT LLC
385 FIFTH AVENUE STE 809
MANHATTAN, NY  10016

TVILUM LLC
50 IRON GATE ROAD
CLARKSVILLE, VA  23927

TWANDA SMITH
ADDRESS ON FILE

TWANI CRAWFORD
ADDRESS ON FILE

TWA-QUAZYSHA HARBIN
ADDRESS ON FILE

TWEENBRANDS SERVICE CO
8323 WALTON PARKWAY
NEW ALBANY, OH 43054

TWIN CITY OVERHEAD DOOR, INC.
P.O. BOX 5296
BOSSIER CITY, LA 71171

TWIST INTIMATE GROUP, LLC
35 WEST 35TH STREET, SUITE 903
NEW YORK, NY 10001

TWONE GOLDMAN
ADDRESS ON FILE

TWYLA FORTE
ADDRESS ON FILE

TWYLA RILEY
ADDRESS ON FILE

TX STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX 78774

TXTAG
PO BOX 650749
DALLAS, TX 75265

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265

TY COUSAIN
ADDRESS ON FILE

TY CURL
ADDRESS ON FILE

TY JOHNSON
ADDRESS ON FILE

TY NORMAN
ADDRESS ON FILE

TY OBRIEN
ADDRESS ON FILE

TY TEANA KNAPPS
ADDRESS ON FILE

TYANGELA JOHNSON
ADDRESS ON FILE

TYANNA BOLES
ADDRESS ON FILE

TYDARIOUS CRENSHAW
ADDRESS ON FILE

TYDARIUS BOLER
ADDRESS ON FILE

TYDARIUS WASHINGTON
ADDRESS ON FILE

TYDRICK HOLLIDAY
ADDRESS ON FILE

TYE OATIS
ADDRESS ON FILE

TYEANNE CLAY
ADDRESS ON FILE

TYEISHA HOLLOWAY
ADDRESS ON FILE

TYERIA ANDERSON
ADDRESS ON FILE

TYESHA BRUMFIELD
ADDRESS ON FILE

TYESHA GIPSON
ADDRESS ON FILE

TYESHIA SMITH
ADDRESS ON FILE

TYHONDIA SMITH
ADDRESS ON FILE

TYI ALFORD
ADDRESS ON FILE

TYKON SEYMOUR
ADDRESS ON FILE

TYJARAY HICKS
ADDRESS ON FILE

TYJEL BLACK
ADDRESS ON FILE

TYJIA HICKS
ADDRESS ON FILE

TYJION SMITH
ADDRESS ON FILE

TYKEARA BURROUGHS
ADDRESS ON FILE

TYKEISHA CORENFIELD
ADDRESS ON FILE

TYKERA JORDAN
ADDRESS ON FILE

TYKERIA MACK
ADDRESS ON FILE

TYKERIA WILSON
ADDRESS ON FILE

TYKESE BRISTER
ADDRESS ON FILE

TYKIRAH BOGGAN
ADDRESS ON FILE

TYLA TAYLOR
ADDRESS ON FILE

TYLAN OLINEY
ADDRESS ON FILE

TYLANDIST MCDONALD
ADDRESS ON FILE

TYLAR NAIL
ADDRESS ON FILE

TYLEN BENNETT
ADDRESS ON FILE

TYLER ADCOCK
ADDRESS ON FILE

TYLER ALEXANDER
ADDRESS ON FILE

TYLER ALLEN CARPENTER
ADDRESS ON FILE

TYLER ALONZO
ADDRESS ON FILE

TYLER ARD
ADDRESS ON FILE

TYLER BERRY
ADDRESS ON FILE

TYLER BROUSSARD
ADDRESS ON FILE

TYLER CAMPBELL
ADDRESS ON FILE

TYLER CHANDLER
ADDRESS ON FILE

TYLER DOSS
ADDRESS ON FILE

TYLER DUNAWAY
ADDRESS ON FILE

TYLER FIRE EXTINGUISHER CO INC
12507 CR 1114
TYLER, TX  75709

TYLER GAUTREAU
ADDRESS ON FILE

TYLER HAMMOND
ADDRESS ON FILE

TYLER HELTON
ADDRESS ON FILE

TYLER JOHNSON
ADDRESS ON FILE

TYLER JOHNSON
ADDRESS ON FILE

TYLER KENT GURLEY
ADDRESS ON FILE

TYLER LOVE
ADDRESS ON FILE

TYLER POLICE DEPT
BURGLAR ALARM COORDINATOR
711 WEST FERGUSON STREET
TYLER, TX  75702

TYLER PROFIT
ADDRESS ON FILE

TYLER R. LOWERY
ADDRESS ON FILE

TYLER ROGERS
ADDRESS ON FILE

TYLER ROSE
ADDRESS ON FILE

TYLER S. BELL
ADDRESS ON FILE

TYLER SERATT
ADDRESS ON FILE

TYLER SHAW
ADDRESS ON FILE

TYLER SLOAN
ADDRESS ON FILE

TYLER TARVER
ADDRESS ON FILE

TYLER TURNER
ADDRESS ON FILE

TYLER WATKINS
ADDRESS ON FILE

TYLER WATTS
ADDRESS ON FILE

TYLER WOODS
ADDRESS ON FILE

TYLER WRAY
ADDRESS ON FILE

TYLER WRIGHT
ADDRESS ON FILE

TYLIA PARKER
ADDRESS ON FILE

TYLIN DAMOND
ADDRESS ON FILE

TYLISHA AVANT
ADDRESS ON FILE

TYLOR YOUNG
ADDRESS ON FILE

TYLYR MAXWELL
ADDRESS ON FILE

TYMERRIA WRIGHT
ADDRESS ON FILE

TYMMETRIC TAYLOR
ADDRESS ON FILE

TYNERIOUS DANIELS
ADDRESS ON FILE

TYNESHA CARLTON
ADDRESS ON FILE

TYNESHIA MADISON
ADDRESS ON FILE

TYNISHA MORGAN
ADDRESS ON FILE

TYONA BAILEY
ADDRESS ON FILE

TYQUAN GATES
ADDRESS ON FILE

TYQUAN JASPER
ADDRESS ON FILE

TYQUAN WRIGHT
ADDRESS ON FILE

TYRA JOHNSON
ADDRESS ON FILE

TYRA LOPER
ADDRESS ON FILE

TYRA SUMMERVILLE
ADDRESS ON FILE

TYRANEISHA TOINES
ADDRESS ON FILE

TYREANNA JAMES
ADDRESS ON FILE

TYREC PACKER
ADDRESS ON FILE

TYREE EDWARDS
ADDRESS ON FILE

TYREE GIBSON
ADDRESS ON FILE

TYREE PICKRON
ADDRESS ON FILE

TYREE TEZINO
ADDRESS ON FILE

TYREE WALKER
ADDRESS ON FILE

TYREEK GRANGER
ADDRESS ON FILE

TYREK HARRIS-STOKER
ADDRESS ON FILE

TYREK MUSGROVE
ADDRESS ON FILE

TYREK PACE
ADDRESS ON FILE

TYREK TROTMAN
ADDRESS ON FILE

TYRELL MOORE
ADDRESS ON FILE

TYRESE BELL
ADDRESS ON FILE

TYRESE BIAS
ADDRESS ON FILE

TYRESE BRISTER
ADDRESS ON FILE

TYRESE CANTRELL
ADDRESS ON FILE

TYRESE DUCKSWORTH
ADDRESS ON FILE

TYRESE GRAY
ADDRESS ON FILE

TYRESE SIMS
ADDRESS ON FILE

TYRICK MAXIE
ADDRESS ON FILE

TYRISA BELL
ADDRESS ON FILE

TYRON MCCORMICK
ADDRESS ON FILE

TYRONE GAILLARD
ADDRESS ON FILE

TYRONE GRIFFIN
ADDRESS ON FILE

TYRONE HILLS JR
ADDRESS ON FILE

TYRONE PATTERSON
ADDRESS ON FILE

TYRONE STEVENS
ADDRESS ON FILE

TYRONE WINSTON
ADDRESS ON FILE

TYRONEQUA STEVENS
ADDRESS ON FILE

TYRONICA KEYS
ADDRESS ON FILE

TYRONICA STONE
ADDRESS ON FILE

TYSHAILA IVY
ADDRESS ON FILE

TYSHANTI SMITH
ADDRESS ON FILE

TYSHAUNA ELLIS
ADDRESS ON FILE

TYSHAWN MOULTRIE
ADDRESS ON FILE

TYSHAYLA LINDSEY
ADDRESS ON FILE

TYSHEANNA WILKINSON
ADDRESS ON FILE

TYSHUN ECHOLS
ADDRESS ON FILE

TYSHUN NEWSOME
ADDRESS ON FILE

TYSIA JACKSON
ADDRESS ON FILE

TYSON SMITH
ADDRESS ON FILE

TYSONS CORNER CENTER
1961 CHAIN BRIDGE RD
TYSONS, VA  22102

TYTAN HEATING & COOLING
849 INDUSTRIAL BLVD
ABILENE, TX  79602

TYTANA LOWERY
ADDRESS ON FILE

TYTIANA MARIE BUCKLEY
ADDRESS ON FILE

TYUS DIGGS
ADDRESS ON FILE

TYWAUN COUSAN
ADDRESS ON FILE

U.S. BANK EQUIPMENT FINANCE
13010 SW 68TH PKWY, STE 100
PORTLAND, OR  97223

U.S. BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS, MO  63179

U.S. CUSTOMS AND BORDER
PROTECTION
P.O. BOX 530071
ATLANTA, GA  30353

U.S. DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION, ATTN: DR. A.H.
MCCOY, FEDERAL BLDG
100 W CAPITAL ST, SUITE 749
JACKSON, MS  39269

U.S. DEPARTMENT OF THE TREASURY -
COAST
P.O. BOX 979128
SAINT LOUIS, MO

U.S. HEALTHWORKS MEDICAL GROUP PC
P.O. BOX 50042
LOS ANGELES, CA  90074

U.S. LAWNS OF HATTIESBURG
6068 US HWY 98 W SUITE 1232
HATTIESBURG, MS  39402

U.S. LAWNS OF JACKSON
690 CENTURY PLACE
RIDGELAND, MS  39157

U.S. POSTAL SERVICE
475 LENFANT PLZ SW
WASHINGTON, DC  20260-0010

U.S. SIGNS
258 TRADE CENTER DRIVE
NEW BRAUNFELS, TX  78130

U.S. TRADEMARK COMPLIANCE OFFICE
1201 N. ORANGE STREET SUITE 7459
WILMINGTON, DE  19801

U.S. XPRESS, INC.
PO BOX 745850
ATLANTA, GA  30374

UB2B INC.
463 BARELL AVE
CARLSTADT, NJ  07072

UBER FREIGHT LLC
PO BOX 74007178
CHICAGO, IL  60674

UCR REGISTRATION
50 WOLF RD, POD 5-3
ALBANY, NY  12232

UFI TRANSPORTATION LLC
P.O. BOX 443
AMORY, MS  38821

ULINE INC
P O BOX 88741
CHICAGO, IL  60680

ULISA LOPEZ
ADDRESS ON FILE

ULM HAWKEYE
700 UNIVERSITY AVE
STUBBS HALL 131
MONROE, LA  71209

ULYSSES SMITH
ADDRESS ON FILE

UMA ENTERPRISES INC.
350  W APRA ST
COMPTON, CA  90220

UNDERWOOD DOOR COMPANY INC
915 MORRISTON RD
PETAL, MS  39465

UNDERWOOD SALES
137 TROY BRELAND DR
OVETT, MS  39464

UNDEVA PORTIS
ADDRESS ON FILE

UNDRA HOGAN
ADDRESS ON FILE

UNESHA WALKER
ADDRESS ON FILE

UNIFIRST CORP
7730 TRINITY SUITE 122
CORDOVA, TN  38018

UNIFIRST CORPORATION
3229 HIGHWAY 20 WEST
DECATUR, AL  35601

UNIFIRST CORPORATION
5237 HALLS MILL RD BLDG Q
MOBILE, AL  36619

UNIFIRST CORPORATION
5421 CRESTVIEW ROAD
MEMPHIS, TN  38134

UNIFIRST CORPORATION
700 DOGWOOD STAND RD
BOONEVILLE, MS  38829

UNIFIRST CORPORATION
907 3RD AVENUE NORTH
BIRMINGHAM, AL  35203

UNIFIRST CORPORATION
ACCOUNTS RECEIVABLE
P.O. BOX 303
BOONEVILLE, MS  38829

UNIFIRST CORPORATION
P.O. BOX 650481
DALLAS, TX  75265

UNIFIRST HOLDINGS INC.
201 MURPHY DRIVE
MAUMELLE, AR  72113

UNIFIRST HOLDINGS INC.
3840 INDUSTRIAL CIRCLE
BOSSIER CITY, LA  71112

UNIFIRST HOLDINGS INC.
BOX 776
UVALDE, TX  78802

UNILEVER FOOD & HPC
700 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

UNION COUNTY TAX ASSESSOR/COLLECTOR
TAMERI DUNNAM TAX
ASSESSOR/COLLECTOR
P.O. BOX 862
NEW ALBANY, MS  38652

UNION HOERMANN PRESS
PO BOX 916
DUBUQUE, IA  52004

UNION PARISH SCHOOL BOARD
1206 MARION HWY
FARMERVILLE, LA  71241

UNIPLAST INDUSTRIES, INC
1-5 PLANT RD
HASBROUCK HEIGHTS, NJ  07604

UNIPLAST INDUSTRIES, INC
PO BOX 2351
SOUTH HACKENSACK, NJ  07606

UNIQUE CARTER
ADDRESS ON FILE

UNIQUE INDUSTRIES INC.
PO BOX 785317
PHILADELPHIA, PA  19178

UNIQUE INDUSTRIES, INC.
4750 LEAGUE ISLAND BLVD
PHILADELPHIA, PA  19112

UNIS TRANSPORTATION LLC
218 MACHLIN CT
WALNUT, CA  91789

UNITED CREDIT OF MAGEE
1586 SIMPSON HWY 49
MAGEE, MS  39111

UNITED CREDIT OF MAGEE
1586 SIMPSON HWY 49
MENDENHALL, MS  39114

UNITED CURTAIN CO INC
91 WALES AVENUE
AVON, MA  02322

UNITED DISTRIBUTORS 26 INC
2425 HUNTER ST
LOS ANGELES, CA  90021

UNITED DOOR SERVICS, LLC
3716 S. PRESA ST.
SAN ANTONIO, TX  78210

UNITED PARCEL SERVICE INC
ATTN: LISA PARKER
28013 NETWORK PLACE
CHICAGO, IL  60673

UNITED PARCEL SERVICE INC
ATTN: LISA PARKER
LOCKBOX 577
CAROL STREAM, IL  60132

UNITED RENTALS
P O BOX 100711
ATLANTA, GA  30384

UNITED SALVAGE ASSOCIATES INC
3332 TOWERWOOD DRIVE
DALLAS, TX  75234

UNITED SECURITY SERVICES
2218 ATKINSON DR
LUFKIN, TX  75901

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH  45801

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO  64999

UNITED UNLIMITED SALES LTD
P. O. BOX 1387
NEDERLAND, TX  77627

UNITED VAN LINES
ONE PREMIER DRIVE
FENTON, MO  63026

UNITED WEAVERS OF AMERICA, INC
P.O. BOX 603
DALTON, GA  30722

UNITEX INTERNATIONAL INC.
2222 NORTHMONT PKWY 100
DULUTH, GA  30096

UNITRADE MARKETING GROUP INC
285 RIDGE ROAD SUITE 6
DAYTON, NJ  08810

UNIVERSAL BRAND MERCHANDISING
400 RELLA BLVD, STE 123-83
MONTEBELLO, NY  10901

UNIVERSAL BRAND MERCHANDISING
C/O CIT GROUP
PO BOX 1036
CHARLOTTE, NC  28201

UNIVERSAL LOGISTICS USA INC
28954 LORAIN RD
UNIT 101
NORTH OLMSTED, OH  44070

UNIVERSAL PRINTING SOLUTIONS, INC
10573 WEST PICO BLVD
610
LOS ANGELES, CA  90064-2438

UNIVERSAL TRADING LLC
1155 MEDALLION DRIVE
MENDOTA, MN  55120

UNIVERSITY MALL LLC
P.O. BOX 18457
HATTEISBURG, MS  39404

UNUM LIFE INSURANCE COMPANY OF
AMERICA
PO BOX 409548
ATLANTA, GA  30384

UPCITEMDB
706 LOS NINOS WAY
LOS ALTOS, CA  94022

UPS/UPS SCS DALLAS
LOCKBOX 577
CAROL STREAM, IL  60132

UPS/UPS SCS DALLAS
P.O. BOX 650116
DALLAS, TX  75265

UPS/UPS SCS DALLAS
P.O. BOX 730900
DALLAS, TX  75373

UPS/UPS SCS DALLAS
UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673

UPSTREM HOLDING CO., LLC
1841 TAYLOR AVE BLDG 24
LOUISVILLE, KY  40213

URBAN RADIO BROADCASTING, LLC
WMSU-FM/WAJV-FM/WACR-FM
P.O. BOX 538416
ATLANTA, GA  30353

URBAN SUBURBAN INC
MIX NOUVEAU
1400 BROADWAY, STE 1903
NEW YORK, NY  10018

URLYSSA BROWN
ADDRESS ON FILE

URSULA JONES
ADDRESS ON FILE

URSULA KLEIN
ADDRESS ON FILE

URSULA SIMS
ADDRESS ON FILE

US ATTORNEYS OFFICE
CENTRAL DISTRICT OF CALIFORNIA
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

US ATTORNEYS OFFICE
EASTERN DISTRICT OF ARKANSAS
425 W CAPITOL AVE, STE 500
LITTLE ROCK, AR  72201

US ATTORNEYS OFFICE
EASTERN DISTRICT OF ARKANSAS
PO BOX 1229
LITTLE ROCK, AR  72203-1229

US ATTORNEYS OFFICE
EASTERN DISTRICT OF CALIFORNIA
501 I ST, STE 10-100
SACRAMENTO, CA  95814

US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
650 POYDRAS ST, STE 1600
NEW ORLEANS, LA  70130

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TENNESSEE
1110 MARKET ST, STE 515
CHATTANOOGA, TN  37402

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TENNESSEE
220 W DEPOT ST, STE 423
GREENEVILLE, TN  37743

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TENNESSEE
800 MARKET ST, STE 211
KNOXVILLE, TN  37902

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
101 E PARK BLVD, STE 500
PLANO, TX  75704

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
110 N COLLEGE, STE 700
TYLER, TX  75702

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
415 S 1ST ST STE 201
LUFKIN, TX  75901

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
500 STATE LINE AVE N, STE 402
TEXARKANA, TX  75501

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
550 FANNIN, STE 1250
BEAUMONT, TX  77701

US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
600 E TAYLOR ST, STE 2000
SHERMAN, TX  75090

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF ALABAMA
131 CLAYTON ST
MONTGOMERY, AL  36104

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
35 SE 1ST AVE, STE 300
OCALA, FL  34471

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
400 N TAMPA ST, STE 3200
TAMPA, FL  33602

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
400 W WASHINGTON ST, STE 3100
ORLANDO, FL  32801

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF GEORGIA
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA  31701

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF GEORGIA
PO BOX 1702
MACON, GA  31202-1702

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF GEORGIA
PO BOX 2568
COLUMBUS, GA  31902-2568

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF LOUISIANA
RUSSEL B LONG FEDERAL COURTHOUSE
777 FLORIDA ST, STE 208
BATON ROUGE, LA  70801

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF TENNESSEE
719 CHURCH ST, STE 3300
NASHVILLE, TN  37203

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF ALABAMA
1801 4TH AVE NORTH
BIRMINGHAM, AL  35203

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
111 N ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL  32301

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF GEORGIA
RICHARD B RUSSELL FEDERAL BLDG
75 TED TURNER DR, SW, STE 600
ATLANTA, GA  30303-3309

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF MISSISSIPPI
UNITED STATES ATTORNEYS OFFICE
900 JEFFERSON AVE
OXFORD, MS  38655

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
1100 COMMERCE ST, THIRD FL
DALLAS, TX  75242-1699

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
1205 TEXAS AVE, STE 700
LUBBOCK, TX  79401-40024

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
AMARILLO NATIONAL PLAZA TWO
500 S TAYLOR ST, STE 300
AMARILLO, TX  79101-2446

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX 76102-6882

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF ALABAMA
63 S ROYAL ST, STE 600
MOBILE, AL 36602

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF CALIFORNIA
880 FRONT ST, ROOM 6293
SAN DIEGO, CA 92101-8893

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF CALIFORNIA
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA 92251-7501

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
101 S US 1, STE 3100
FT. PIERCE, FL 34950

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
301 SIMONTON ST
KEY WEST, FL 33040

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
500 E BROWARD BLVD
FT. LAUDERDALE, FL 33394

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL 33401

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
99 NE 4TH ST
MIAMI, FL 33132

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF GEORGIA
22 BARNARD ST, STE 300
SAVANNAH, GA 31401

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF GEORGIA
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA 30901

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF MISSISSIPPI
1575 20TH AVE
GULFPORT, MS 39501

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF MISSISSIPPI
501 E COURT ST, STE 4-430
JACKSON, MS 39201

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
1000 LOUISIANA ST, STE 2300
HOUSTON, TX 77002

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
600 E HARRISON, STE 201
BROWNSVILLE, TX 78520-5106

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX 78401

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
BENTSEN TOWER
1701 W HWY 83, STE 600
MCALLEN, TX 78501-5160

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
US ATTORNEYS OFFICE
PO BOX 1179
LAREDO, TX 78042-1179

US ATTORNEYS OFFICE
WESTERN DISTRICT OF ARKANSAS
US ATTORNEYS OFFICE
414 PARKER AVE
FORT SMITH, AR 72901

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
UNITED STATES ATTORNEY
300 FANNIN ST, STE 3201
SHREVEPORT, LA 71101-3068

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
UNITED STATES COURTHOUSE
800 LAFAYETTE ST, STE 2200
LAFAYETTE, LA 70501-6832

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
UNITED STATES FEDERAL BLDG
201 JACKSON ST, ROOM B-107
MONROE, LA 71201

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
UNITED STATES POST OFFICE BLDG
515 MURRAY ST, ROOM 320
ALEXANDRIA, LA 71301

US ATTORNEYS OFFICE
WESTERN DISTRICT OF LOUISIANA
UNITED STATES POST OFFICE BLDG
611 BROAD ST, ROOM 348
LAKE CHARLES, LA 70601

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TENNESSEE
109 S HIGHLAND, STE 300
JACKSON, TN 38301

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TENNESSEE
167 N MAIN ST, STE 800
MEMPHIS, TN 38103

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
111 E BROADWAY, ROOM A306
DEL RIO, TX 78840

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
2500 N HIGHWAY 118, STE 200
ALPINE, TX 79830

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
400 W ILLINOIS ST, STE 1200
MIDLAND, TX 79701

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
601 NW LOOP 410, STE 600
SAN ANTONIO, TX 78216

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
800 FRANKLIN, STE 280
WACO, TX  76701

US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX  78701

US BANK EQUIPMENT FINANCE
A DIV OF US BANK, NA
1310 MADRID ST
MARSHALL, MN  56258

US CUSTOMS & BORDER PATROL
8899 E 56TH ST
MAIL STOP 203-JA
INDIANAPOLIS, IN  46249

US DEPARTMENT OF EDUCATION
PO BOX 790356
ST LOUIS, MO  63179

US FOODS
9399 W HIGGINS RD
SUITE 500
ROSEMONT, IL  60018

US PREMIUM FINANCE
PO BOX 630035
CINCINNATI, OH  45263

US STANDARD PRODUCTS CORP
PO BOX 5509
ENGLEWOOD, NJ  07631

USA DETERGENTS
1735 JERSEY AVENUE
NORTH BRUNSWICK, NJ  08902

USA PHOTOCOPY SERVICE, INC.
P.O. BOX 3888
TUSTIN, CA  92781

USED AC DEPOT LLC
2160 58TH AVE 226
VERO BEACH, FL  32966

USEDCARDBOARDBOXES.COM
4032 WILSHIRE BLVD STE 402
LOS ANGELES, CA  90010

USPA ACCESSORIES LLC
1411 BROADWAY SEVENTH FLOOR
NEW YORK, NY  10018

USPS POSTMASTER
475 LENFANT PLZ SW
WASHINGTON, DC  20260-0010

USPS
475 LENFANT PLZ SW
WASHINGTON, DC  20260-0010

UTC RETAIL
8050 VICTOR MENDOR ROAD
SUITE 100
VICTOR, NY  14564

UTILITIES BOARD OF RAINBOW CITY
THE UTILITIES BOARD OF RAINBOW CITY
PO BOX 680
GADSDEN, AL  35902

UTILITY BOARD OF RAINBOW CITY
PO BOX 680
GADSDEN, AL  35902

UTILITY OPERATIONS DIVISION
CITY OF MONROE
P.O. BOX 1743
MONROE, LA  71210

UTILITY PAYMENT PROCESSING
407 S AVE G
CROWLEY, LA  70526

UTILITY PAYMENT PROCESSING
P.O. BOX 96025
BATON ROUGE, LA  70896

UV SALES INC.
DBA IZONE GROUP
24 LINK DRIVE
ROCKLEIGH, NJ  07647

UVALDE FIRE EQUIPMENT CO.
PO BOX 692
UVALDE, TX  78802

V & V LLC
ATTN TODD VOWELL
403 S CHURCH ST
LOUISVILLE, MS  39339

V & V, LLC
820 HWY 35 NORTH
FOREST, MS  39074

V.I.T. CO
117 W 9TH ST
STE 302
LOS ANGELES, CA  90015

V.I.T.CO.
ATTN. FARZARD VAHDANI
117 WEST 9TH STREET. STE 603
LOS ANGELES, CA  90015

VAL VERDE COUNTY TAX OFFICE
ELODIA "LOLY" GARCIA, TAX ASSESSOR
COLL.
P.O. BOX 1368
DEL RIO, TX  78841

VALCOUR SONS
ADDRESS ON FILE

VALDO BELTRAN
ADDRESS ON FILE

VALENCIA D DRAKE
ADDRESS ON FILE

VALENCIA GIBSON
ADDRESS ON FILE

VALENCIA SANCHEZ
ADDRESS ON FILE

VALENSIA HILL
ADDRESS ON FILE

VALERIA GARCIA FONSECA
ADDRESS ON FILE

VALERIA GARCIA
ADDRESS ON FILE

VALERIA OSBORNE
ADDRESS ON FILE

VALERIA VARGAS
ADDRESS ON FILE

VALERIE A. ALLEN
ADDRESS ON FILE

VALERIE BAHAM
ADDRESS ON FILE

VALERIE DANTZLER
ADDRESS ON FILE

VALERIE DANTZLER
ADDRESS ON FILE

VALERIE FRATGILLO
ADDRESS ON FILE

VALERIE KELLER
ADDRESS ON FILE

VALERIE MABRY
ADDRESS ON FILE

VALERIE MCCRORY
ADDRESS ON FILE

VALERIE MILLER
ADDRESS ON FILE

VALERIE PETERSON
ADDRESS ON FILE

VALERIE RANSOM
ADDRESS ON FILE

VALERIE SMITH
ADDRESS ON FILE

VALERIE SWORDS
ADDRESS ON FILE

VALERIE VELA
ADDRESS ON FILE

VALERIE VELARDEZ
ADDRESS ON FILE

VALLEY AUTO GLASS
1010 IMPERIAL AVENUE
CALEXICO, CA  92231

VALLEY LOCK & SAFE
68-100 RAMON RD SUITE C-11
CATHEDRAL CITY, CA  92234

VALLEY SANITARY DISTRICT
45-500 VAN BUREN
SUITE 106
INDIO, CA  92201

VALUABLE PRODUCTS AND SERVICES
207 N UNION STREET
LAMBERTVILLE, NJ  08530

VALUE MERCHANDISE INTERNATIOANLS
13100 12TH AVE N STE C
MINNEAPOLIS, MN  55441

VALUE SOURCE INTERNATIONAL
75 NORTH STREET STE 330
PITTSFIELD, MA  01201

VAN HORN CHRYSLER DODGE JEEP OF
PLYMOUTH
3000 EATERRN AVE
PLYMOUTH, WI  53073

VAN MACON
ADDRESS ON FILE

VANAYSHA YOUNG
ADDRESS ON FILE

VANBRIDGE LLC
1140 AVE OF THE AMERICAS, 8TH FL
NEW YORK, NY  10036

VANECIA ELLIS
ADDRESS ON FILE

VANESSA AUSTIN
ADDRESS ON FILE

VANESSA BELTRAN
ADDRESS ON FILE

VANESSA DHONAU
ADDRESS ON FILE

VANESSA MACKEY
ADDRESS ON FILE

VANESSA MELBAN
ADDRESS ON FILE

VANESSA PHILLIPS
ADDRESS ON FILE

VANESSA TRUJILLO
ADDRESS ON FILE

VANESSA WRIGHT
ADDRESS ON FILE

VANESSA YOUNG
ADDRESS ON FILE

VANLINCIA REDMOND
ADDRESS ON FILE

VANSHIONTONA CHARLES
ADDRESS ON FILE

VAQUERO BROADWAY PARTNERS LP
ATTN EMILY L CROCKETT
2900 WINGATE ST, STE 200
FORT WORTH, TX  76107

VAQUERO BROADWAY PARTNERS LP
ATTN MARC MARROCCO
8150 N CENTRAL EXPWY, STE 1435
DALLAS, TX  75206

VAQUERO BROADWAY PARTNERS, LP
2900 WINGATE STREET, SUITE 200
FORT WORTH, TX  76107

VAR TECHNOLOGY FINANCE
2330 I-30
MESQUITE, TX  75150

VARGAS RICHARD
ADDRESS ON FILE

VARIETY SURPLUS
115 MAIN STREET
MORROW, OH  45152

VARONICA HOWARD
ADDRESS ON FILE

VASESOURCE SALES LLC
21 DWIGHT PLACE
FAIRFIELD, NJ  07004

VASHARD CHEATON
ADDRESS ON FILE

VASHON WIGGINS
ADDRESS ON FILE

VASHUN SAPP
ADDRESS ON FILE

VCNY HOME
5901 WEST SIDE AVE 6TH FLOOR
HUDSON HEIGHTS, NJ  07047

VDV GROUP LLC
ATTN:  JANE LESTER
126 SEVEN FARMS DRIVE STE 110
CHARLESTON, SC  29492

VECTOR TRANSPORTATION CO
P.O. BOX 3292
TUPELO, MS  38803

VEDDER PRICE PC
8677 SOLUTION CENTER
CHICAGO, IL

VEDDER PRICE
ATTN: MICHAEL L. SCHEIN, ESQ
1633 BROADWAY 31ST FLOOR
NEW YORK, NY  10019

VEDLAR MITCHELL
ADDRESS ON FILE

VELMA HATTEN
ADDRESS ON FILE

VELOCITY TRANSPORT
5204 TENNYSON PARKWAY 100
PLANO, TX  75024

VELVELYN BAXTER
ADDRESS ON FILE

VENABLE GLASS SERVICES LLC
660 HWY 51
RIDGELAND, MS  39157

VENESSA AGERS
ADDRESS ON FILE

VENITA HILL
ADDRESS ON FILE

VENITA WILLIAMS
ADDRESS ON FILE

VENSKI GAINES
ADDRESS ON FILE

VENSON MAGEE
ADDRESS ON FILE

VENUS DAYANAN
ADDRESS ON FILE

VENUS JULIAN
ADDRESS ON FILE

VERA CONSTRUCTION LLC
511 W 2ND ST
WAXAHACHIE, TX  75165

VERBATIM SOLUTIONS LLC
5200 S HIGHLAND DRIVE 102
SALT LAKE CITY, UT  84117

VERGE ENTRANCE SOLUTIONS, LLC
915 MORRISTON RD
PETAL, MS  39465

VERGE GLASS SOLUTIONS, LLC
915 MORRISTON RD
PETAL, MS  39465

VERIFIED CREDENTIALS
ACCOUNTS RECEIVABLE
20890 KENBRIDGE COURT
LAKEVILLE, MN  55044

VERISA BILLUPS
ADDRESS ON FILE

VERITAS SUPPLY CHAIN SOLUTIONS, LLC
11360 HALCYON LOOP
DAPHNE, AL  36526

VERIZON WIRELESS
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO  63304

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266

VERIZON
ATTN: LISA PARKER
PO BOX 15124
ALBANY, NY  12212-5124

VERKITA PICKETT
ADDRESS ON FILE

VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
223 S JEFFERSON
ABBEVILLE, LA  70510

VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
PO DRAWER 1508
ABBEVILLE, LA  70511-0520

VERNER ENTREKIN
ADDRESS ON FILE

VERNER LAWRENCE ENTREKIN III
ADDRESS ON FILE

VERNETTA GRIDER
ADDRESS ON FILE

VERNICE WESTER
ADDRESS ON FILE

VERNIQUE HOLDEN
ADDRESS ON FILE

VERNIS MACKEY
ADDRESS ON FILE

VERNISHA BANKS
ADDRESS ON FILE

VERNON PARISH SALES TAX DEPARTMENT
117 BELVIEW ROAD
LEESVILLE, LA  71446

VERNON SAEGER
ADDRESS ON FILE

VERONICA ARDIS
ADDRESS ON FILE

VERONICA CHAMBERS
ADDRESS ON FILE

VERONICA CHANEY
ADDRESS ON FILE

VERONICA COLEMAN
ADDRESS ON FILE

VERONICA CORTEZ
ADDRESS ON FILE

VERONICA GARCIA
ADDRESS ON FILE

VERONICA GIRON
ADDRESS ON FILE

VERONICA HERRING
ADDRESS ON FILE

VERONICA JOHNSON
ADDRESS ON FILE

VERONICA MATA REYES
ADDRESS ON FILE

VERONICA OVIEDO
ADDRESS ON FILE

VERONICA PAULSEN
ADDRESS ON FILE

VERONICA RODRIGUEZ
ADDRESS ON FILE

VERONICA RODRIGUEZ
ADDRESS ON FILE

VERONICA SMITH
ADDRESS ON FILE

VERONICA TORRES
ADDRESS ON FILE

VERONICA WALTON
ADDRESS ON FILE

VERONICA WEST
ADDRESS ON FILE

VERONICA WINSTEAD
ADDRESS ON FILE

VERSHEAKA BENNETT
ADDRESS ON FILE

VERSIE THOMPSON
ADDRESS ON FILE

VERTEX PACKAGING SUPPLIES
9830 NORWALK BLVD
SUITE 178
SANTA FE SPRINGS, CA  90670

VERTILIS FOSTER
ADDRESS ON FILE

VERVANTIS, INC
1334 E CHANDLER BLVD
SUITE 5-A29
PHOENIX, AZ  85048

VERVANTIS, INC
5716 CORSA AVE, STE 110
WESTLAKE VILLAGE, CA  91362

VESHUNE BUTLER
ADDRESS ON FILE

VESTIS GROUP, INC.
500 COLONIAL CENTER PARKWAY, SUITE 140
ROSWELL, GA  30076

VESTIS GROUP, INC.
PO BOX 650977
DALLAS, TX  75265

VETROMANI
2101 NW 33RD ST, STE 100A
POMPANO BEACH, FL  33069

VIA TRADING
2520 INDUSTRY WAY
LYNWOOD, CA  90262

VIALETTA JORDAN
ADDRESS ON FILE

VIC JOHNSON
ADDRESS ON FILE

VICENTE BERMUDEZ
ADDRESS ON FILE

VICENTE TORREZ
ADDRESS ON FILE

VICKI CROSS
ADDRESS ON FILE

VICKI ERRION
ADDRESS ON FILE

VICKI HOWELL
7413  HWY 82 W
STARKVILLE, MS  39759

VICKI KIRBY
ADDRESS ON FILE

VICKI STEWART
ADDRESS ON FILE

VICKI WINSTON
ADDRESS ON FILE

VICKIE CUMMINGS
ADDRESS ON FILE

VICKIE HERRIN
ADDRESS ON FILE

VICKIE MCFARLAND
ADDRESS ON FILE

VICKIE NORTH
ADDRESS ON FILE

VICKS STORE FIXTURES
2469 LIVINGSTON ROAD
JACKSON, MS  39213

VICKY KINNARD
ADDRESS ON FILE

VICTOR AGUILAR
ADDRESS ON FILE

VICTOR BONES
ADDRESS ON FILE

VICTOR GIRON-YEPES
ADDRESS ON FILE

VICTOR MARSH
ADDRESS ON FILE

VICTOR NGUYEN
ADDRESS ON FILE

VICTOR PENA
ADDRESS ON FILE

VICTOR POWELL
ADDRESS ON FILE

VICTOR YOUNG
ADDRESS ON FILE

VICTORIA ARNOLD
ADDRESS ON FILE

VICTORIA DODD
ADDRESS ON FILE

VICTORIA DUNCAN
ADDRESS ON FILE

VICTORIA EASLEY
ADDRESS ON FILE

VICTORIA FARMER
ADDRESS ON FILE

VICTORIA FORTNER
ADDRESS ON FILE

VICTORIA HALL
ADDRESS ON FILE

VICTORIA HEWES
ADDRESS ON FILE

VICTORIA HUNT
ADDRESS ON FILE

VICTORIA JENKINS
ADDRESS ON FILE

VICTORIA JOHNSON-DANIELS
ADDRESS ON FILE

VICTORIA MCCLELLAND
ADDRESS ON FILE

VICTORIA MCCLINTON
ADDRESS ON FILE

VICTORIA MCCORD
ADDRESS ON FILE

VICTORIA MOODY
ADDRESS ON FILE

VICTORIA NULL
ADDRESS ON FILE

VICTORIA PROCTOR
ADDRESS ON FILE

VICTORIA STEWART
ADDRESS ON FILE

VICTORIA WHITTLE
ADDRESS ON FILE

VICTORIA YOAKUM
ADDRESS ON FILE

VICTORY PACKAGING LP
P.O. BOX 844138
DALLAS, TX  75284

VICTORY SIGN & ADVERTISING CO, INC.
5000 WHITWORTH ROAD
MOBILE, AL  36619

VICTORY SIGN INDUSTRIES, LTD
22109 LAFAYETTE RD
FORT OGLETHORPE, GA  30742

VICTORY WHOLESALE GROUP
400 VICTORY LANE
SPRINGBORO, OH  45066

VIDAL MAXWELL
ADDRESS ON FILE

VIKING FOREST PRODUCTS LLC
PO BOX 734489
DALLAS, TX  75373

VIKING FOREST PRODUCTS LLC
TRENT PALM
7480 FLYING CLOUD DR, STE 400
EDEN PRAIRIE, MN  55344

VILLECOM, LLC
KSTV
STEPHENVILLE, TX  76401

VILMA GOMES
ADDRESS ON FILE

VILMA PORTILLO
ADDRESS ON FILE

VINCE HILL
ADDRESS ON FILE

VINCENT KELLY
ADDRESS ON FILE

VINCENT MCMAHON
ADDRESS ON FILE

VINCENT RICHARDS
ADDRESS ON FILE

VINCENT WILLIAMSON
ADDRESS ON FILE

VINTAGE FASHION
2450 W 8TH LANE
HIALEAH, FL  33010

VIOLA LLOYD
ADDRESS ON FILE

VIOLA WALKER
ADDRESS ON FILE

VIOLA WILLIAMS
ADDRESS ON FILE

VIOLET NOWAK
ADDRESS ON FILE

VIOLET STANFER
ADDRESS ON FILE

VIPER PLUMBING LLC
1802 S. COCKRELL HILL RD
DUNCANVILLE, TX  75137

VIRGEN ROMERO
ADDRESS ON FILE

VIRGIL MCGEE
ADDRESS ON FILE

VIRGINIA BENJAMIN
ADDRESS ON FILE

VIRGINIA COMPTON
ADDRESS ON FILE

VIRGINIA PERKINS
ADDRESS ON FILE

VIRIDI ENTERPRISES LLC
90 DAYTON AVE
SUITE 202
PASSAIC, NJ  07055

VIROTEK SERVICES
PO BOX 997
OPELIKA, AL  36803

VISAMINDA ANOOS
ADDRESS ON FILE

VISTATECH ENTERPRISES LTD
DBA PARADOX FINE WATCH CO.
935 BROADWAY
NEW YORK, NY  10010

VIT.CO
715 E CALIFORNIA ST
ONTARIO, CA  91761

VITRONIC
P.O. BOX 206156
DALLAS, TX  75320

VIVATEX HOME COLLECTIONS INC.,
230 5TH AVENUE
NEW YORK, NY  10001

VIVIAN AUSTIN
ADDRESS ON FILE

VIVIAN EDGESTON
ADDRESS ON FILE

VIVIAN NELSON
ADDRESS ON FILE

VIVIANA LOPEZ-MATEOS
ADDRESS ON FILE

VOLAR FASHION LLC
300 FIFTH AVE 3RD FLOOR
NEW YORK, NY  10001

VOLPE SERVICE COMPANY LLC
P.O. BOX 242
EAST HANOVER, NJ  07936

VOLUME APPAREL GROUP
49 ROSE STREET
STOUGHTON, MA  02072

VOLUNTEER LENDERS
8 STONEBRIDGE BLVD
SUITE H
JACKSON, TN  38305

VONDA DIVELEY
ADDRESS ON FILE

VONDARRIUS TAYLOR
ADDRESS ON FILE

VONDRIGUES CAMPBELL
ADDRESS ON FILE

VONICQUA ROCCO
ADDRESS ON FILE

VONTAE QUINN
ADDRESS ON FILE

VONZELL BARTON
ADDRESS ON FILE

VORTEX COLORADO, INC.
1801 W OLYMPIC BLVD
PASADENA, CA  91199

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA  91199

VPS
207 N UNION STREET
LAMBERTVILLE, NJ  08530

VSC FIRE & SECURITY INC.
10343-B KINGS ACRES RD
ASHLAND, VA  23005

VULCAN HEATING
& AIR CONDITIONING SERVICE INC
532 MINERAL TRACE
BIRMINGHAM, AL  35244

VULCAN HEATING
& AIR CONDITIONING SERVICE INC
632 MINERAL TRACE
BIRMINGHAM, AL  35244

VWC SERVICES C/O TOMMY HAYS
80 BRYANT STREET
WELLINGTON, AL  36279

VYNNESSHEE KIRKLAND
ADDRESS ON FILE

W & W LOGISTICS AND MARKETING INC
P.O. BOX 128
ELLENVILLE, NY  12428

W T U X - FM
P. O. BOX 1699
MERIDIAN, MS  39302

W W FLOORING GROUP
6417 DEERE RD
SYRACUSE, NY  13206

W&B SERVICE COMPANY, LLC
8737 KING GEORGE DRIVE
SUITE B200
DALLAS, TX  75235

W.P. HOWLE MASONRY CONTRACTOR, INC.
5005 SEYMOUR HWY
WICHITA FALLS, TX  76310

W.R.D. ENTERTAINMENT
PO BOX 2077
BATESVILLE, AR  72503

WAAO
PO BOX 987
ANDALUSIA, AL  36420

WACO WILD HONEY LLC
496 HAWKINS CT
ROBINSON, TX  76706

WADE GIVENS
ADDRESS ON FILE

WADE GREEN
ADDRESS ON FILE

WADE HUDSON
ADDRESS ON FILE

WADREANNA MAGEE
ADDRESS ON FILE

WAFA ASHTIWI
ADDRESS ON FILE

WAFM
P.O. BOX 458
AMORY, MS  38821

WALESSA ESTRELLA
ADDRESS ON FILE

WALGREEN CO
104 WILMOT RD, MS3001
DEERFIELD, IL  60015

WALKER EDISON FURNITURE CO., LLC
450 MONTGOMERY
SAN FRANCISCO, CA  94104

WALKER ELLIOTT, LP
10777 WESTHEIMER RD
SUITE 220
HOUSTON, TX  77042

WALKER ONE ENTERPRISE GROUP
480 HAWPOND CHURCH RD
MENDENHALL, MS  39114

WALLACE FACTORING, LLC
PO BOX 988
FULTON, MS  38843

WALLACE PLUMBING SERVICE LLC
10451 HWY 43
GROVE HILL, AL  36451

WALLACE PLUMBING SERVICE LLC
2218 NEW SIGHT DRIVE NE
PO BOX 3817
BROOKHAVEN, MS  39603

WAL-MART
702 SW 8TH ST
BENTONVILLE, AR  72716

WALT MASSEY AUTOMOTIVE
11241 OLD 63 SOUTH
LUCEDALE, MS  39452

WALTER BERRY
ADDRESS ON FILE

WALTER JOHNSON
ADDRESS ON FILE

WALTER ROBINSON
ADDRESS ON FILE

WALTER YOUNG
ADDRESS ON FILE

WANDA  KING
ADDRESS ON FILE

WANDA COLEMAN
ADDRESS ON FILE

WANDA COOLEY
ADDRESS ON FILE

WANDA CROSBY
ADDRESS ON FILE

WANDA DAVIS
ADDRESS ON FILE

WANDA FLEMING
ADDRESS ON FILE

WANDA MANSELL
ADDRESS ON FILE

WANDA MCGLOTHIN
ADDRESS ON FILE

WANDA QUARLES
ADDRESS ON FILE

WANDA SKELTON
ADDRESS ON FILE

WANDA TURNER
ADDRESS ON FILE

WANDA WHATLEY
ADDRESS ON FILE

WANDA WILLIAMS
ADDRESS ON FILE

WANYA WORSHIP
ADDRESS ON FILE

WAREHOUSE 1
7800 E 12TH ST
KANSAS CITY, MO  64126

WAREHOUSEQUOTE.COM, LLC
3315 N. OAK TRAFFICWAY
KANSAS CITY, MO  64116

WAREHOUSING & FULFILLMENT
SPECIALISTS, LLC
1160 MAYFLOWER DR
APPLETON, WI  54913

WARNER TURNER
ADDRESS ON FILE

WARREN WHITE
ADDRESS ON FILE

WARRENS LOCKSMITH
1281 S. UNION AVE
OZARK, AL  36360

WARRON MCCARTY
ADDRESS ON FILE

WASH & THOMAS ATTORNEYS AT LAW
6613 SANGER AVE
WACO, TX  76710

WASHINGTON PARISH CONSUMER
PROTECTION DIV
1702 N THIRD ST
BATON ROUGE, LA  70802

WASHINGTON PARISH SHERIFFS OFFICE
SALES & USE TAX DEPARTMENT
1002 MAIN ST
FRANKLINTON, LA  70438

WASHINGTON PARISH SHERIFFS OFFICE
SALES & USE TAX DEPARTMENT
PO DRAWER 508
FRANKLINTON, LA  70438

WASHINGTON PARISH
TAX COLLECTOR
1002 MAIN ST.
FRANKLINTON, LA  70438

WASHINGTON-ST. TAMMANY
950 PEARL ST
FRANKLINTON, LA

WASHINGTON-ST. TAMMANY
950 PEARL ST
FRANKLINTON, LA  70438

WASHINGTON-ST. TAMMANY
P.O. BOX 697
FRANKLINTON, LA  70438

WASTE CONNECTIONS OF TEXAS LLC
PO BOX 742695
ALVIN DISTRICT
CINCINNATI, OH  45274

WASTE MANAGEMENT OF ST TAMMANY
P O BOX 9001054
LOUISVILLE, KY  40290-1054

WASTE MANAGEMENT
ATTN: LISA PARKER
P O BOX 541065
LOS ANGELES, CA  90054

WASTE MANAGEMENT
ATTN: LISA PARKER
P O BOX 9001054
LOUISVILLE, KY  40290

WASTE MANAGEMENT
ATTN: LISA PARKER
P.O. BOX 105453
ATLANTA, GA  30348

WASTE MANAGEMENT
ATTN: LISA PARKER
P.O. BOX 55558
BOSTON, MA  02205

WASTE MANAGEMENT
ATTN: LISA PARKER
PO BOX 4648
CAROL STREAM, IL  60197

WASTE MANAGEMENT
ATTN: LISA PARKER
PO BOX 660345
DALLAS, TX  75266

WASTE MANAGEMENT
P O BOX 541065
LOS ANGELES, CA  90054

WASTE MANAGEMENT
P O BOX 9001054
LOUISVILLE, KY  40290

WASTE MANAGEMENT
P.O. BOX 105453
ATLANTA, GA  30348

WASTE MANAGEMENT
P.O. BOX 55558
BOSTON, MA  02205

WASTE MANAGEMENT
PO BOX 4648
CAROL STREAM, IL  60197

WASTE MANAGEMENT
PO BOX 660345
DALLAS, TX  75266

WASTE PRO
480 J M TATUM INDUSTRIAL DRIVE
HATTIESBURG, MS  39401

WASTE PRO
PO BOX 865271
PO BOX 801
ORLANDO, FL  32886

WASTE PROCESSING EQUIPMENT INC
PO BOX 1047
RAINSVILLE, AL  35986

WATER AUTHORITY OF DICKSON
COUNTY
101 COWAN ROAD
DICKSON, TN 37055

WATERMARK BEAUTY LLC
51 FOREST ROAD SUITE 316 BOX 15
MONROE, NY 10950

WATERS INTERNATIONAL TRUCKS INC
80 S&K DRIVE
HATTIESBURG, MS 39402

WATERS TRUCK AND TRACTOR COMPANY
INC
PO BOX 529
TUPELO, MS 38802

WATERS TRUCK AND TRACTOR COMPANY
INC
PO BOX 831
COLUMBUS, MS 39703

WATERWORKS & SEWER BOARD
CITY OF JACKSON
P.O. BOX 1096
JACKSON, AL 36545

WATSON & DOWNS INVESTMENTS II, LLC.
P.O. BOX 1207
DOTHAN, AL 36302

WATSON & NORRIS, PLLC
2010 EASTOVER DR
JACKSON, MS 39211

WATSON GLASS COMPANY
PO BOX 310574
ENTERPRISE, AL 36331

WATWOOD INVESTMENTS LLC
PO BOX 1207
DOTHAN, AL 37302

WATWOOD INVESTMENTS, LLC
JOHN H WATSON MANAGER
P.O. BOX 8007
DOTHAN, AL 36304

WAUKAWAY DISTRIBUTORS, INC
400 COLLEGE STREET
P.O. BOX 1451
COLUMBUS, MS 39703

WAVELAND CHOCTAW PLAZA LLC
C/O STIRLING PROPERTIES LLC
109 NORTHPARK BLVD
COVINGTON, LA 70433

WAVELAND CHOCTAW PLAZA LLC
PO BOX 1380
OCEAN SPRINGS, MS 39566-1380

WAYFAIR
4 COPLEY PL, 7TH FL
BOSTON, MA 02116

WAYLAND HARRIS
ADDRESS ON FILE

WAYMON GRAY-TUCKER
ADDRESS ON FILE

WAYNE COOK
ADDRESS ON FILE

WAYNE COOPER JR
ADDRESS ON FILE

WAYNE COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS 39205

WAYNE COUNTY
TAX ASSESSOR/COLLECTOR
609 ZALEA DRIVE
WAYNESBORO, MS 39367

WAYNE HAMMACK
ADDRESS ON FILE

WAYNE JACKSON
ADDRESS ON FILE

WBOX
PO BOX 280
BOGALUSA, LA 70429

WBYP
ZOO-BEL BROADCASTING, LLC
P.O. BOX 130
YAZOO CITY, MS 39194

WDEF FM
2615 BROAD STREET
CHATTANOOGA, TN 37408

WDOD-FM
2615 BROAD STREET
CHATTANOOGA, TN 37408

WDSU TELEVISION, INC
P.O. BOX 90027
PRESCOTT, AZ 86304

WE BUY EXCESS LLC
463 1ST STREET
SUITE 7D
HOBOKEN, NJ 07030

WEATHERS BELL DRIVE PARTNERSHIP, LTD
PO BOX 112181
CARROLLTON, TX 75011

WEATHERS SALES COMPANY LLC
133 SNYDER STREET
NEW ALBANY, MS  38652

WEAVERS
1 PENNSYLVANIA PLZ, STE 3200
NEW YORK, NY  10119

WEBCO
8134 OLD KEENE MILL RD STE 200
SPRINGFIELD, VA  22152

WEBSTER PARISH SCHOOL BOARD
1442 SHEPPARD ST
MINDEN, LA  71055

WEBSTER PARISH SCHOOL BOARD
PO BOX 357
MINDEN, LA  71058-0357

WEBSTERS WINDOW WASHING LLC
PO BOX 6075
MONTGOMERY, AL  36106

WEBUYEXCESS.COM
ATTN: JONATHAN
704 GINESI DR, SUITE 27
MORGANVILLE, NJ  07751

WEISBART SPRINGER HAYES, LLP
212 LAVACA STREET, SUITE 200
AUSTIN, TX  78701

WELDON CRAWFORD
ADDRESS ON FILE

WELKUM CARLSON
ADDRESS ON FILE

WELL LAMONT LLC
5215 OLD ORCHARD RD, STE 725
OLD ORCHARD, IL  60077

WELLS FARGO BANK N.A.
C/O JCV GROUP LLC
P.O. BOX 842665
BOSTON, MA  02284

WELLS FARGO BANK, NA -CONTRACTS 603-
450
WELLS FARGO ACCT 450
PO BOX 105743
ATLANTA, GA  30348

WELLS FARGO BANK, NA -CONTRACTS 603-
450
WELLS FARGO ACCT 603
PO BOX 77096
MINNEAPOLIS, MN  55480

WELLS FARGO BUSINESS CREDIT
F/A CARDELL CABINETRY
420 MONTGOMERY STREET
SAN FRANSISCO, CA  0

WELLS FARGO FINANCIAL LEASING INC
PO BOX 77096
MINNEAPOLIS, MN  55480

WELLS FARGO TRADE CAPITAL
PO BOX 91194
DENVER, CO  80291

WELLS FARGO TRADE CAPITAL
SERVICES, INC.
P.O. BOX 842674
BOSTON, MA  02284

WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
PO BOX 35701
BILLINGS, MT  59107

WELLS FARGO VENDOR
FINANCIAL SERVICES LLC
P.O. BOX 105743
ATLANTA, GA  30348

WELLS FARGO
420 MONTGOMERY ST
SAN FRANCISCO, CA  94104

WELLS FARGO
P.O. BOX 842665
BOSTON, MA  02284

WELLS FARGO
P.O. BOX 842932
BOSTON, MA  02284

WELLS LAMONT LLC
5215 OLD ORCHARD RD., STE 725
OLD ORCHARD, IL  60077

WELLWORTH TRADING & MERCANTILE
715 S. SHORE DRIVE
MIAMI BEACH, FL  33141

WELSPUN USA INC.
11095, P.O. BOX 11839
NEWARK, NJ  07101

WENDEL ROJIK JR
ADDRESS ON FILE

WENDELL MOSS
ADDRESS ON FILE

WENDOLYN JOHNSON
ADDRESS ON FILE

WENDY ALLEN
ADDRESS ON FILE

WENDY BAILEY
ADDRESS ON FILE

WENDY BRANDENBURG
ADDRESS ON FILE

WENDY BRANDOW
ADDRESS ON FILE

WENDY COLOMES
ADDRESS ON FILE

WENDY FLETCHER
ADDRESS ON FILE

WENDY GOMEZ
ADDRESS ON FILE

WENDY KARL
ADDRESS ON FILE

WENDY MILLER
ADDRESS ON FILE

WENDY MORRIS
ADDRESS ON FILE

WENDY WILLIAMS
ADDRESS ON FILE

WENGERS DISCOUNT GROCERY OUTLET
8035 OLD TURNPIKE RD
MIFFLINBURG, PA  17844

WERCO BUILDING SPECIALTIES, INC
P.O. BOX 15763
BATON ROUGE, LA  70895

WERNER LOGISTICS US LLC
39365 TREASURY CENTER
CHICAGO, IL  60694

WESCO DISTRIBUTION INC
225 WEST STATION SQUARE DR
SUITE  700
PITTSBURGH, PA  15219

WESLEY ADCOX
ADDRESS ON FILE

WESLEY ARNOLD
ADDRESS ON FILE

WESLEY HEALTH SYSTEM
PO BOX 17235
MEMPHIS, TN  38187

WESLEY WOOD
ADDRESS ON FILE

WESLYNN ELLINGTON
ADDRESS ON FILE

WESPORT LINENS, INC.
230 5TH AVENUE STE 1611
NEW YORK, NY  10001

WEST BATON ROUGE PARISH
SALES TAX DEPARTMENT
883 7TH ST
PORT ALLEN, LA  70767

WEST BATON ROUGE PARISH
SALES TAX DEPARTMENT
PO BOX 86
PORT ALLEN, LA  70767-0086

WEST CARROLL PARISH SCHOOL BOARD
SALES TAX DEPARTMENT
314 EAST MAIN STREET
OAK GROVE, LA  71263

WEST CHESTER PROTECTIVE GEAR.
11500 CANAL ROAD
SHARONVILLE, OH  45241

WEST CHESTER PROTECTIVE GEAR.
LBX 863128
CHICAGO, IL  60686

WEST COLLEGE GLASS INC.
850 WEST COLLEGE ST
MURFREESBORO, TN  37129

WEST ESCAMBIA UTILITIES, INC.
P.O. DRAWER 1296
ATMORE, AL  36504

WEST FELICIANA PARISH
5934 COMMERCE ST
ST FRANCISVILLE, LA  70775

WEST FELICIANA PARISH
SALES TAX COLLECTOR
P. O. BOX 1910
ST. FRANCISVILLE, LA  70775

WEST JACKSON
ADDRESS ON FILE

WEST MONROE LOCK SERVICE
605 BLAZIER STREET
WEST MONROE, LA 71292

WEST POINT MEDICAL CENTER
7774 CHERRY AVENUE
FONTANA, CA 92336

WEST POINT PROPERTIES, INC.
P.O. BOX 4200
TUPELO, MS 38803

WEST TEXAS GLASS INC
1555 DUNNAM DRIVE
ABILENE, TX 79602

WESTBROOK GULFPORT LLC
26 SWAN STREET
NEW ORLEANS, LA 70124

WESTBROOK MART LLC
PO BOX 930
BROOKHAVEN, MS 39602

WESTBROOK MART, LLC
678 SOUTH CHURCH STREET
BROOKHAVEN, MS 39601

WESTBURG BROADCASTING ALABAMA, LLC,
DBA WINL & WZNJ
P.O. BOX 220
DEMOPOLIS, AL 36732

WESTERFIELD PLUMBING & HEATING
PO BOX 1955
GREENWOOD, MS 38935

WESTERN PACIFIC
2805 NW 31ST AVE
PORTLAND, OR 97210

WESTOVER CROSSING
23 LIBERTY PLACE
HATTIESBURG, MS 39402

WESTRIDGE OUTDOORS
2300 E 48TH ST
VERNON, CA 90058-2026

WFF APPARELS LLC
26500 AGOURA ROAD STE 102-516
CALABASAS, CA 91302

WFP BAYMONT LP
ATTN PATRICK BREEN
800 BERING, STE 100
HOUSTON, TX 77057

WFP BAYMONT LP
C/O LATIPAC COMMERCIAL INC
ATTN JEFF ZINN
8200 WEDNESBURY LN, STE 430
HOUSTON, TX 77074

WFP BAYMONT, LP
800 BERING SUITE, 100
HOUSTON, TX 77057

WGROUP
150 N RADNOR CHESTER RD
SUITE A230
RADNOR, PA 19087

WGUO GUMBO 94.9
PO BOX 20099
HOUMA, LA 70360

WHITE COUNTY CONSUMER PROTECTION
DIV
ATTN TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201

WHITE PLUMBING
& MECHANICAL CONTRACTORS INC
2065 FLETCHER CREEK DR
MEMPHIS, TN 38133

WHITE RABBIT GROUP
113 CHERRY STREET
SUITE 16608
SEATTLE, WA 98104

WHITE SETTLEMENT POLICE DEPARTMENT
8900 CLIFFORD ST
WHITE SETTLEMENT, TX 76108

WHITE-SPUNNER REALITY,INC
DEPT 5086
P.O. BOX 2153
BIRMINGHAM, AL 35287

WHITESTONE TRANSPORTATION LLC
TRANSPORTATION ALLIANCE BANK
P.O. BOX 150290
OGDEN, UT 84415-0290

WHITLEY L JONES
ADDRESS ON FILE

WHITNEY CREWS
ADDRESS ON FILE

WHITNEY CROSBY
ADDRESS ON FILE

WHITNEY FOY
ADDRESS ON FILE

WHITNEY HOPPER
ADDRESS ON FILE

WHITNEY LEOPARD
ADDRESS ON FILE

WHITNEY STAPP
ADDRESS ON FILE

WHITNEY WARD
ADDRESS ON FILE

WHITTINGTON LOCK &
KEY SERVICES
3 CADET STREET
VIDALIA, LA 71373

WHKL
PO BOX 1528
BATESVILLE, MS 38606

WHPM-TV, LLC
1151 CRESTVIEW CIRCLE
MERIDIAN, MS 39301

WICHITA COUNTY TAX ASSESSOR
COLLECTOR
TOMMY SMYTH
600 SCOTT AVE STE 103
WICHITA FALLS, TX 76301

WICHITA FALLS FIRE DEPT.
1005 BLUFF STREET
WICHITA FALLS, TX 76301

WICHITA FALLS POLICE DEPT
710 FLOOD
WICHITA FALLS, TX 76301

WICHITA LOCK & KEY INC
1916 10TH ST
WICHITA FALLS, TX 76301

WICKLANDER-ZULAWSKI & ASSOCIATES, INC.
4932 MAIN ST.
DOWNERS GROVE, IL 60515

WIENER, LOUIS
ADDRESS ON FILE

WIENER, LOUIS
ADDRESS ON FILE

WILBANKS WEE CON-DU-IT ELECTRIC INC
146 CR 522
CORINTH, MS 38834

WILBERT CROCKETT
ADDRESS ON FILE

WILBORN TREE SERVICE INC
18 DELK RD
HATTIESBURG, MS 39401

WILBUR KOLBERG
ADDRESS ON FILE

WILD SALES LLC DBA WILD SPORTS
1115 BURKE ST 3
SANTA FE SPRINGS, CA 90670

WILEY PRICE & RADULOVICH LLP
1301 MARINA VILLAGE PARKWAY
SUITE 310
ALAMEDA, CA 94501

WILL BAGGETT
ADDRESS ON FILE

WILL BARNETT
ADDRESS ON FILE

WILL ELLARD
ADDRESS ON FILE

WILL SAMPSON
ADDRESS ON FILE

WILLENE ANDERSON
ADDRESS ON FILE

WILLETTE KEYES
ADDRESS ON FILE

WILLIAM  EVANS
ADDRESS ON FILE

WILLIAM ADCOCK
ADDRESS ON FILE

WILLIAM ALTON ADCOCK JR
ADDRESS ON FILE

WILLIAM B SMITH JR
ADDRESS ON FILE

WILLIAM BAILEY
ADDRESS ON FILE

WILLIAM BARTON
ADDRESS ON FILE

WILLIAM BASS
ADDRESS ON FILE

WILLIAM BORGES
ADDRESS ON FILE

WILLIAM BRETTELL KEMP
ADDRESS ON FILE

WILLIAM BROOKS
ADDRESS ON FILE

WILLIAM BROWN
ADDRESS ON FILE

WILLIAM CARROLL
ADDRESS ON FILE

WILLIAM CARTER
ADDRESS ON FILE

WILLIAM COLEMAN
ADDRESS ON FILE

WILLIAM COOK
ADDRESS ON FILE

WILLIAM CORNOG
ADDRESS ON FILE

WILLIAM DUKES
ADDRESS ON FILE

WILLIAM FLEMISTER
ADDRESS ON FILE

WILLIAM FOX
ADDRESS ON FILE

WILLIAM GATES
ADDRESS ON FILE

WILLIAM GILL
ADDRESS ON FILE

WILLIAM GOODNIGHT
ADDRESS ON FILE

WILLIAM HAMPTON MARLER
ADDRESS ON FILE

WILLIAM HAYDEN
ADDRESS ON FILE

WILLIAM HERRINGTON
ADDRESS ON FILE

WILLIAM HODGE
ADDRESS ON FILE

WILLIAM HUNTER
ADDRESS ON FILE

WILLIAM JOHNSON
ADDRESS ON FILE

WILLIAM K. WILBANKS
ADDRESS ON FILE

WILLIAM KETCHUM
ADDRESS ON FILE

WILLIAM L. CORNOG
ADDRESS ON FILE

WILLIAM LAMB
ADDRESS ON FILE

WILLIAM LANE
ADDRESS ON FILE

WILLIAM MAHER
ADDRESS ON FILE

WILLIAM MCKAY
ADDRESS ON FILE

WILLIAM MILSAP
ADDRESS ON FILE

WILLIAM MINOR
ADDRESS ON FILE

WILLIAM MORGAN
ADDRESS ON FILE

WILLIAM MORGAN II
ADDRESS ON FILE

WILLIAM N STOTTS
ADDRESS ON FILE

WILLIAM NICO STOTTS JR
ADDRESS ON FILE

WILLIAM ODELL
ADDRESS ON FILE

WILLIAM PALMER
ADDRESS ON FILE

WILLIAM PIERCE
ADDRESS ON FILE

WILLIAM POLK
ADDRESS ON FILE

WILLIAM PORTER JR
ADDRESS ON FILE

WILLIAM QUIN
ADDRESS ON FILE

WILLIAM ROBERSON
ADDRESS ON FILE

WILLIAM ROBERTS
ADDRESS ON FILE

WILLIAM ROBINSON
ADDRESS ON FILE

WILLIAM ROBINSON
ADDRESS ON FILE

WILLIAM ROTH COMPANY
11551 FOREST CENTRAL DRIVE
SUITE 110
DALLAS, TX  75243

WILLIAM SIMON
ADDRESS ON FILE

WILLIAM STATON
ADDRESS ON FILE

WILLIAM STEWART
ADDRESS ON FILE

WILLIAM STONE
ADDRESS ON FILE

WILLIAM STRINGER
ADDRESS ON FILE

WILLIAM T. KOLGER
ADDRESS ON FILE

WILLIAM THOMPSON
ADDRESS ON FILE

WILLIAM TUCKER
ADDRESS ON FILE

WILLIAM VANOVER
ADDRESS ON FILE

WILLIAM WEEDEN
ADDRESS ON FILE

WILLIAM WINDHAM
ADDRESS ON FILE

WILLIAM WREN
ADDRESS ON FILE

WILLIAMSON COUNTY CONSUMER
PROTECTION DIV
ATTN JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

WILLIAMSON COUNTY TRUSTEE
KAREN PARIS
PO BOX 1365
FRANKLIN, TN  37065

WILLIAMSON COUNTY
1320 WEST MAIN STREET
P.O BOX 624
FRANKLIN, TN  37065

WILLIAMSONS AC CONTRACTING LP
8200 WHITE SETTLEMENT ROAD
WHITE SETTLEMENT, TX  76108

WILLIE APPLEWHITE
ADDRESS ON FILE

WILLIE BRIDGES
ADDRESS ON FILE

WILLIE CHARLES BULLARD
ADDRESS ON FILE

WILLIE COOKS
ADDRESS ON FILE

WILLIE DAGONSIII
ADDRESS ON FILE

WILLIE DUNBAR
ADDRESS ON FILE

WILLIE FLOWERS
ADDRESS ON FILE

WILLIE GORDON
ADDRESS ON FILE

WILLIE GRACE
ADDRESS ON FILE

WILLIE HENDERSON
ADDRESS ON FILE

WILLIE JOHNSON
ADDRESS ON FILE

WILLIE JONES
ADDRESS ON FILE

WILLIE LITTLE
ADDRESS ON FILE

WILLIE MCDUFFIE
ADDRESS ON FILE

WILLIE MILLENDER
ADDRESS ON FILE

WILLIE RENARD MINGO
ADDRESS ON FILE

WILLIE RILEY
ADDRESS ON FILE

WILLIE SAFFORE
ADDRESS ON FILE

WILLIE SHELBY
ADDRESS ON FILE

WILLIE WALKER
ADDRESS ON FILE

WILLIE WALLER
ADDRESS ON FILE

WILLIE WILLIAMS
ADDRESS ON FILE

WILLIG TIRE RECYCLING LLC
352 SOUTH STREET
GALION, OH  44833

WILLMUT GAS
315 S MAIN ST
HATTIESBURG, MS  39403

WILLMUT GAS
P.O. BOX 1649
HATTIESBURG, MS  39403

WILLONA ADAMS
ADDRESS ON FILE

WILLOW CREEK SIGNS INC
2633 BLUE MOUND RD WEST
HASLET, TX  76052

WILLS HANDYMAN SERVICE
2909 COUNTESS DR
PLANO, TX  75074

WILLY SHERROUSE
ADDRESS ON FILE

WILMARY TORRES
ADDRESS ON FILE

WILMER SALGADO GUZMAN
ADDRESS ON FILE

WILMETTA NEWSOME
ADDRESS ON FILE

WILMORE SNACK SALES, INC
P.O. BOX 8828
SHREVEPORT, LA  71148

WILSHEIKA HUDSON
ADDRESS ON FILE

WILSON CARTER
ADDRESS ON FILE

WILSON SAFE COMPANY
3031 ISLAND AVE.
PHILADELPHIA, PA  19153

WILTON DEGNER
ADDRESS ON FILE

WINDI ADAMS
ADDRESS ON FILE

WINDY GONZALEZ
ADDRESS ON FILE

WINE COUNTRY GOODS
PO BOX 2036
NAPA, CA  94558

WINKLER FARMS
205 S CHESTERMAN STREET
HOLLY SPRINGS, MS  38635

WINN PARISH SCHOOL BOARD SALES & USE
TAX
304 E COURT ST
WINNFIELD, LA  71483

WINN PARISH SCHOOL BOARD SALES & USE
TAX
P. O. BOX 430
WINNFIELD, LA  71483-0430

WINSTON COUNTY CONSUMER PROTECTION
DIV
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS  39205

WINSTON COUNTY TAX COLLECTOR
113 WEST MAIN STREET
PO BOX 765
LOUISVILLE, MS  39339

WINSTON HICKS
ADDRESS ON FILE

WINTER GANDY
ADDRESS ON FILE

WIRE INDUSTRIES, LLC
10 BELLAMY PLACE
STOCKBRIDGE, GA  30281

WIS US
PO BOX 200081
DALLAS, TX  75320

WISE FIRE & SAFETY LLC
PO BOX 259
ALVORD, TX  76225

WJDQ, WMSO, WYYW, WFFX
P.O. BOX 1699
MERIDIAN, MS  39302

WJJM RADIO
PO BOX 2025
LEWISBURG, TN  37091

WJXM-FM
P.O. BOX 1699
MERIDIAN, MS  39302

WKMX-FM
3245 MONTGOMERY HWY STE 1
DOTHAN, AL  36303

WKNU-FM
P.O. BOX 468
BREWTON, AL  36427

WKSJ/ WMYC
CAPITOL BROADCASTING CO.
P. O. BOX 161489
MOBILE, AL  36616

WKXX-FM
P.O. BOX 8405
GADSDEN, AL  35902

WLLX FM
P O BOX 156
LAWRENCEBURG, TN  38464

WLOX CBS
LOCKBOX 1380
P.O. BOX 11407
BIRMINGHAM, AL  35246

WMFM / LITE 106.3
P. O. BOX 16928
HATTIESBURG, MS  39404

WMSI, WQJQ, WJDX, WHLH, WSTZ
P.O. BOX 406024
ATLANTA, GA  30384

WOGY-FM
122 RADIO ROAD
JACKSON, TN  38301

WOKK-FM/WALT-AM
P. O. BOX 1699
MERIDIAN, MS  39302

WOO YANG CHUN
6 SABLEWOOD CIR
LADERA RANCH, CA  92694

WOOD SALES CO
137 2ND ST
GOLDEN, MS  38847

WOODALL HEATING & COOLING, INC
PO BOX 311373
ENTERPRISE, AL  36331

WOODCREST SOUTH PROPERTIES LP
3113 S. UNIVERSITY DR SUITE 600
FORT WORTH, TX  76109

WOODDALE GLASS COMPANY
PO BOX 66214
BATON ROUGE, LA  70896

WOODLEY CHHOR
ADDRESS ON FILE

WOODSIDE ENTERPRISES, LTD
770 EAST 132ND STREET
BRONX, NY  10454

WORK ENVIRONMENTAL SYSTEMS, INC.
2321 FT WORTH DR.
DENTON, TX  76205

WORK WELL CLINIC
231 METHODIST BOULEVARD
HATTIESBURG, MS  39402

WORKERS BENEFIT CONSORTIUM
954 LEXINGTON AVE 2043
NEW YORK, NY  10021

WORKERS FOR FREEDOM USA INC
26050 MUREAU RD, STE 110
CALABASAS, CA  91302

WORKFORCE 2000, INC.
P.O. BOX 34021
PHOENIX, AZ  85068

WORLD AND MAIN LLC
324A HALF ACRE RD
CRANBURY, NJ  08512

WORLD WATER WAREHOUSE
13908 3/4 VENTURA BLVD
VAN NUYS, CA  91423

WORLDWIDE BUSINESS RESEARCH USA LLC
535 5TH AVE 8TH FLOOR
NEW YORK, NY  10017

WORLDWIDE MERCHANDISE RESOURCES
CORP.
300 RIVERSIDE DR, 1H
NEW YORK, NY  10025

WORLWIDE EXPRESS LOGISTICS
300 BROADHOLLOW RD, STE 230 E
MELVILLE, NY  11747

WOUNDER BAKER
ADDRESS ON FILE

WQSB-FM
P.O. BOX 190
ALBERTVILLE, AL  35950

WRIGHT NATIONAL FLOOD INSURANCE
COMPANY
INSURANCE COMPANY
P O BOX 33070
SAINT PETERSBURG, FL  33733

WRIGHT
P.O. BOX 33070
SAINT PETERSBURG, FL  33733

WTOK-TV / IWTOK / GTOK / ETOK / JTOK
P.O. BOX 14200
TALLAHASSEE, FL  32317

WTVA
P.O. BOX 7009
SPRINGFIELD, OR  97475

WTVY-FM
3245 MONTGOMERY HWY STE 1
DOTHAN, AL  36303

WVOK-FM
WOODARD BROADCSTING CO INC.
P.O. BOX 3770
OXFORD, AL  36203

WVTM HEARST TELEVISION INC.
P.O. BOX 90012
PRESCOTT, AZ  86304

WYATT TILLEY
ADDRESS ON FILE

WYRHA JONES
ADDRESS ON FILE

WYNK-FM WJBO-AM WFMF-FM
WYNK-FM WJBO-AM WFMF-FM
P.O. BOX 847687
DALLAS, TX  75284

WYNTER MESHOK
ADDRESS ON FILE

WYNTON HENDERSON
ADDRESS ON FILE

WYSH DANTZLER
ADDRESS ON FILE

WZKX-FM/COAST RADIO GROUP
P O BOX 2639
GULFPORT, MS  39505

WZNF-FM/COAST RADIO GROUP
P O BOX 2639
GULFPORT, MS  39505

XAIVER FREEMAN-ANDREWS
ADDRESS ON FILE

XANA VELLROE
ADDRESS ON FILE

XANDER BICYCLES CORP
ATTN; ELY ALEXANDER
2053 EAST 38TH STREET
VERNON, CA  90058

XANDRIA COLLINS
ADDRESS ON FILE

XAVIER FORD
ADDRESS ON FILE

XAVIER HUFF
ADDRESS ON FILE

XAVIER PARTRIDGE
ADDRESS ON FILE

XAVIER RICHARDSON
ADDRESS ON FILE

XAVIER STANLEY
ADDRESS ON FILE

XAVIER TORRES
ADDRESS ON FILE

XAVIER VAZQUEZ
ADDRESS ON FILE

XAVION BRIDGES
ADDRESS ON FILE

XAVION LEATHERWOOD
ADDRESS ON FILE

XAVIONNE WHITEHEAD
ADDRESS ON FILE

XAZAVION TRAYLOR
ADDRESS ON FILE

XCESS LIMITED
789 INDUSTRIAL BLVD
WOOSTER, OH  44691

XENA ARREDONDO
ADDRESS ON FILE

XIERUN GARDEN USA INC
1669 PUDDINGSTONE DR
LA VERNE, CA  91750

XIMENA ORTIZ
ADDRESS ON FILE

XIOMARA DIAZ FLORES
ADDRESS ON FILE

XPERT HR
3355 WEST ALABAMA
SUITE 700
HOUSTON, TX  77098

XPO LOGISTICS
27724 NETWORK PLACE
CHICAGO, IL  60673

X'S MERCHANDISE INC.
7000 GRANGER RAOD
VALLEY VIEW, OH  44131

XTRA LEASE LLC
PO BOX 219562
KANSAS CITY, MO  64121

XYLON WILSON
ADDRESS ON FILE

XZANDRIA KING
ADDRESS ON FILE

XZAVIAN KING
ADDRESS ON FILE

XZAVIER EDWARDS
ADDRESS ON FILE

XZAVIER NEWELL
ADDRESS ON FILE

XZAVION BOYD
ADDRESS ON FILE

XZAVION KING
ADDRESS ON FILE

Y & O WF LLC
PRICE EDWARDS & COMPANY
210 PARK AVE STE 700
OKLAHOMA CITY, OK  73102

Y&O WF, LLC
C/O CRITERION LEGAL
ATTN: SHELBY E HEATH
1621 N BROADWAY AVE
OKLAHOMA CITY, OK  73103

YABARREAQ BOGAN
ADDRESS ON FILE

YADRIANISS LAWRENCE
ADDRESS ON FILE

YAHAIRA COLON
ADDRESS ON FILE

YAHAIRA REYES
ADDRESS ON FILE

YAHBEANAH BEY
ADDRESS ON FILE

YAHIR AGUILAR
ADDRESS ON FILE

YAHIR FLORES
ADDRESS ON FILE

YAIR GONZALES
ADDRESS ON FILE

YAKANEE HIMELY
ADDRESS ON FILE

YALE/CHASE EQUIPMENT AND SERVICES,
INC.
8089 CHERRY AVENUE
FONTANA, CA  92336

YALE/CHASE EQUIPMENT AND SERVICES,
INC.
PO BOX 848905
LOS ANGELES, CA  90084

YALONDA WARE
ADDRESS ON FILE

YAMIRA GONZALEZ
ADDRESS ON FILE

YANCI GUERRERO
ADDRESS ON FILE

YARED WOLDEGEBRIL
ADDRESS ON FILE

YARI FRY
ADDRESS ON FILE

YARITZA GARCIA
ADDRESS ON FILE

YARITZA MORENO
ADDRESS ON FILE

YARN SOLUTIONS LLC
PO BOX 680647
FORT PAYNE, AL  35968

YASHA LOCKRIDGE
ADDRESS ON FILE

YASMIN JACKSON
ADDRESS ON FILE

YASMINE BICE
ADDRESS ON FILE

YASMINE JONES
ADDRESS ON FILE

YASMINE PHILLIPS
ADDRESS ON FILE

YASMINE SMITH
ADDRESS ON FILE

YASTICA LEE
ADDRESS ON FILE

YAZMYNN BARNES
ADDRESS ON FILE

YAZOO BODY WORKS
ATTN: JULIE CASON
409 N. JERRY CLOWER BLVD
YAZOO CITY, MS  39194

YAZOO COUNTY LAYMENS MINISTRY
414 ZAPADA RD
ST MARIES, ID  83861

YAZOO COUNTY TAX COLLECTOR
TOMMY IRVINE TAX COLLECTOR
P.O. BOX 108
YAZOO CITY, MS  39194

YAZOO NEWSPAPER, INC
1035 GRAND AVE
P.O. BOX 720
YAZOO CITY, MS  39194

YAZOO NORTHWEST, INC.
116 LITTLE CREEK ROAD
RIDGELAND, MS  39157

YELDA IBRAM
ADDRESS ON FILE

YELP
140 NEW MONTGOMERY STREET
SAN FRANCISCO, CA  94105

YENIA MONZON
ADDRESS ON FILE

YENKIN-MAJESTIC PAINT CORP.
PO BOX 641303
CINCINNATI, OH  45264

YEOMAN COOPER
ADDRESS ON FILE

YESCO CENTRAL TEXAS
10187 STATE HWY 30
COLLEGE STATION, TX  77845

YESCO LLC
PO BOX 11676
TACOMA, WA  98411

YESCO MOBILE
5000 WHITWORTH ROAD
MOBILE, AL  36619

YESCO NASHVILLE
PO BOX 648
GOODLETTSVILLE, TN  37070

YESCO OF LAFAYETTE
PO BOX 81395
LAFAYETTE, LA  70598

YESCO SIGN & LIGHTING
1819 GRANTS MILL ROAD
BIRMINGHAM, AL  35210

YESCO SIGN & LIGHTING
210 APPLEGATE TRACE
PELHAM, AL  35124

YESCO SIGN & LIGHTING-LITTLE ROCK
1231 CENTRAL AVENUE
HOT SPRINGS, AR  71901

YESCO STAFFORD
ADDRESS ON FILE

YESCO
5361 PLEASANT VIEW RD
MEMPHIS, TN  38134

YESCO
P.O. BOX 3827
JACKSON, MS  39207

YESENIA CASTANEDA
ADDRESS ON FILE

YESENIA CRUZ
ADDRESS ON FILE

YESENIA ZAVALA
ADDRESS ON FILE

YESENNIA DAVIS -REED
ADDRESS ON FILE

YETTA JONES
ADDRESS ON FILE

YIH MEI GUO
ADDRESS ON FILE

YLANA MEADOWS
ADDRESS ON FILE

YOHAM CACERES
ADDRESS ON FILE

YOKWANZA HATTON
ADDRESS ON FILE

YOLAENDA BOBO
ADDRESS ON FILE

YOLANDA BETTS
ADDRESS ON FILE

YOLANDA FLOWERS
ADDRESS ON FILE

YOLANDA GARCIA
ADDRESS ON FILE

YOLANDA LOVE-DAVIS
ADDRESS ON FILE

YOLANDA REELS
ADDRESS ON FILE

YOLANDA SYLVESTER
ADDRESS ON FILE

YOLANDA TOBIAS
ADDRESS ON FILE

YOLANDA TYLER
ADDRESS ON FILE

YOLANDA WASHINGTON
ADDRESS ON FILE

YOLIMER COLON
ADDRESS ON FILE

YOMAIRA BUTLER
ADDRESS ON FILE

YORDI RAMIREZ PUAC
ADDRESS ON FILE

YOSHEKIA RAWLS
ADDRESS ON FILE

YOUCOPIA PRODUCTS INC.
4410 N RAVENSWOOD AVE STE 102
CHICAGO, IL  60640

YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE NORTH
1000 NORTH KING STREET
WILMINGTON, DE  19801

YRC FREIGHT
P.O. BOX 730375
DALLAS, TX  75373

YRC FREIGHT
P.O. BOX 730375
DALLAS, TX  75373-0375

YUKISHES JONES
ADDRESS ON FILE

YULI GONZALEZ
ADDRESS ON FILE

YULONDA CRIBBS
ADDRESS ON FILE

YUMEKA TYLER
ADDRESS ON FILE

YORIDIA BENAVIDES
ADDRESS ON FILE

YURITZI MENDOZACARDOSO
ADDRESS ON FILE

YUSEYRA ROMERO MARIN
ADDRESS ON FILE

YUVETTE TAYLOR
ADDRESS ON FILE

YVETTE SEARCY
ADDRESS ON FILE

YVONDA TAYLOR
ADDRESS ON FILE

YVONNE ANDREWS
ADDRESS ON FILE

YVONNE LARA
ADDRESS ON FILE

YVONNE PETERSON
ADDRESS ON FILE

YVONNE SMITH
ADDRESS ON FILE

YVONNE SMITH
ADDRESS ON FILE

YVONNE STATON
ADDRESS ON FILE

YYRC INVESTMENTS, LLC
14827 BELLBROOK DRIVE
DALLAS, TX  75254

YYRC INVESTMENTS, LLC
C/O INSIGHT GROUP REAL ESTATE
731 S PEAR ORCHARD RD, STE 6
RIDGELAND, MS  39157

Z & Z REAL ESTATE HOLDINGS
2220 GASPAR AVE
LOS ANGELES, CA  90040

Z HOLIFIELD
ADDRESS ON FILE

ZAADORIA LEGGETT
ADDRESS ON FILE

ZABRYAN JACKSON
ADDRESS ON FILE

ZABYRON BINGHAM
ADDRESS ON FILE

ZAC CLARK
ADDRESS ON FILE

ZACCHAEUS BARNES
ADDRESS ON FILE

ZACCHAEUS NELSON
ADDRESS ON FILE

ZACCHEUS MCLAURIN
ADDRESS ON FILE

ZACH DUNCAN
ADDRESS ON FILE

ZACH RANDOLPH
ADDRESS ON FILE

ZACH SHORT
ADDRESS ON FILE

ZACH WALKER
ADDRESS ON FILE

ZACHARIAH BUTLER
ADDRESS ON FILE

ZACHARIE ALEXANDER
ADDRESS ON FILE

ZACHARY CLARK
ADDRESS ON FILE

ZACHARY GARY
ADDRESS ON FILE

ZACHARY HARRISON
ADDRESS ON FILE

ZACHARY KING
ADDRESS ON FILE

ZACHARY LATIOLAIS
ADDRESS ON FILE

ZACHARY MCGOUGH
ADDRESS ON FILE

ZACHARY MORNES
ADDRESS ON FILE

ZACHARY ORDOYNE
ADDRESS ON FILE

ZACHARY POLICE DEPARTMENT
450 MAIN ST
ZACHARY, LA  70791

ZACHARY POLICE DEPARTMENT
P.O. BOX 310
ZACHARY, LA  70791

ZACHARY SETH BICE
ADDRESS ON FILE

ZACHARY SIMMONS
ADDRESS ON FILE

ZACHARY WARDLOW
ADDRESS ON FILE

ZACHARY WIESE
ADDRESS ON FILE

ZACHERY FOSTER
ADDRESS ON FILE

ZACHERY KINNEY
ADDRESS ON FILE

ZACHERY SINKFIELD
ADDRESS ON FILE

ZACHERY T. NOWELL
ADDRESS ON FILE

ZACK GOODMAN
ADDRESS ON FILE

ZACK JOHNSON
ADDRESS ON FILE

ZACK MOODY
ADDRESS ON FILE

ZACK RIDDLE
ADDRESS ON FILE

ZACKEAUS WYATT
ADDRESS ON FILE

ZACKERY FORTENBERRY
ADDRESS ON FILE

ZACKERY LUMPKIN
ADDRESS ON FILE

ZAHIRAMARIE SANTIAGO
ADDRESS ON FILE

ZAHKEREYA BELL
ADDRESS ON FILE

ZAHRAA FADHIL
ADDRESS ON FILE

ZAILEN ALLEN
ADDRESS ON FILE

ZAIMARA VELAZQUEZ
ADDRESS ON FILE

ZAIRE DOWNIE
ADDRESS ON FILE

ZAIRE SIMPSON
ADDRESS ON FILE

ZAKARI JOHNSON
ADDRESS ON FILE

ZAKEVEON CLAY
ADDRESS ON FILE

ZAKIYAH JOYNER ZAKIYAH
ADDRESS ON FILE

ZAMERIA MARTIN
ADDRESS ON FILE

ZAMIRAH GARNER
ADDRESS ON FILE

ZAMYRIA PARKER
ADDRESS ON FILE

ZAMYRION STEVENS
ADDRESS ON FILE

ZANAISHA TURNER
ADDRESS ON FILE

ZANAIYAH DANIEL
ADDRESS ON FILE

ZANARIA GRIFFIN
ADDRESS ON FILE

ZANDA FABILA
ADDRESS ON FILE

ZANDER DAVIS
ADDRESS ON FILE

ZANE EASTERLING
ADDRESS ON FILE

ZANTAVIA PAIGE
ADDRESS ON FILE

ZANYAE DANIEL
ADDRESS ON FILE

ZAPATKA ENTERPRISES, INC.
1825 BARNUM AVENUE, SUITE 204
STRATFORD, CT  06497

ZARIA ALLEN
ADDRESS ON FILE

ZARIA ATTERBERRY
ADDRESS ON FILE

ZARIA DAILEY
ADDRESS ON FILE

ZARIA DAVIS
ADDRESS ON FILE

ZARIA NIXON
ADDRESS ON FILE

ZARIA RUSSELL
ADDRESS ON FILE

ZARIAH VALENTINE
ADDRESS ON FILE

ZARRIA WALKER
ADDRESS ON FILE

ZARRIAH MOSLEY
ADDRESS ON FILE

ZARRIAH RIVERS
ADDRESS ON FILE

ZAVIA JONES
ADDRESS ON FILE

ZAVIEN DEWITT
ADDRESS ON FILE

ZAVIER PAGE
ADDRESS ON FILE

ZAVYONAH LEVY
ADDRESS ON FILE

ZAYLON WILLIAMS
ADDRESS ON FILE

ZAYSHUN DUCKWORTH
ADDRESS ON FILE

ZEADRIN HAWTHORNE
ADDRESS ON FILE

ZEANDRE SMITH
ADDRESS ON FILE

ZEBCO SALES COMPANY, LLC
JP MORGAN CHASE
PO BOX 70693
CHICAGO, IL  60673

ZEBRELLA FREDRICK
ADDRESS ON FILE

ZECHARIAH ODOM
ADDRESS ON FILE

ZEE ROGERS
ADDRESS ON FILE

ZELHAM, INC.
5257 W. FAIRVIEW AVENUE
BOISE, ID  83706

ZELLECCA NICHOLSON
ADDRESS ON FILE

ZENA CAPERS
ADDRESS ON FILE

ZEPHANIAH MOORE
ADDRESS ON FILE

ZEPHEN MCDONALD
ADDRESS ON FILE

ZEPHYR FABRICS LLC
14020 TAHOE LANE
FRISCO, TX  75035

ZER CAPITAL GROUP LLC
975 NORTH MIAMI BEACH BLVD
MIAMI, FL  33162

ZHANEE WHEELER
ADDRESS ON FILE

ZHYTERIA MILLER ROBINSON
ADDRESS ON FILE

ZIAN RODRIGUEZ
ADDRESS ON FILE

ZILLARDAH LOWE
ADDRESS ON FILE

ZIMMER ELECTRICAL, INC.
4226 ALBERT PIKE RD
HOT SPRINGS, AR  71913

ZINA PRATER
ADDRESS ON FILE

ZION FEAZELL
ADDRESS ON FILE

ZION HARRIS
ADDRESS ON FILE

ZION JACKSON
ADDRESS ON FILE

ZIONE KNOX
ADDRESS ON FILE

ZIONNA DEROUEN
ADDRESS ON FILE

ZIREYA SIMMONS
ADDRESS ON FILE

ZIRIA WILSON
ADDRESS ON FILE

ZMOS NETWORKS, LLC
29 MURRAY LANE
OSSINING, NY 10562

ZMOS NETWORKS, LLC
37 WEST 39TH ST 504
NEW YORK, NY 10018

ZOE PITTS
ADDRESS ON FILE

ZOE WILLIAMS
ADDRESS ON FILE

ZOHO CORPORATION
4141 HACIENDA DR
PLEASANTON, CA 94588

ZOILA LOPEZ
ADDRESS ON FILE

ZUKO POWELL
ADDRESS ON FILE

ZULEMA TORRES
ADDRESS ON FILE

ZULMA CARICIO
ADDRESS ON FILE

ZURI FALKNER
ADDRESS ON FILE

ZURI FREEMAN
ADDRESS ON FILE

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL 60196-1056

ZURICH DEDUCTIBLE RECOVERY
GROUP
P.O. BOX 6066-11
HERMITAGE, PA 16148

ZURICH NORTH AMERICA
1299 ZURICH WAY
SCHAUMBURG, IL 60196-1056

ZURICH NORTH AMERICA
8734 PAYSHPERE CIRCLE
PHILADELPHIA, PA 19103

ZY MOORE
ADDRESS ON FILE

ZYASIA BOWENS
ADDRESS ON FILE

ZYAUNA RICE
ADDRESS ON FILE

ZYESHA MCGILL
ADDRESS ON FILE

ZYIKIA MOORE
ADDRESS ON FILE

ZYKEAIL MAGEE
ADDRESS ON FILE

ZYKELLIOUS KELLY
ADDRESS ON FILE

ZYKERIA OSBORNE
ADDRESS ON FILE

ZYKERIA PAGE
ADDRESS ON FILE

ZYKERRIA SIMS
ADDRESS ON FILE

ZYKESHA ZACHERY
ADDRESS ON FILE

ZYKETYIA BARNETT
ADDRESS ON FILE

ZYKEVIOUS KENNEDY
ADDRESS ON FILE

ZYKEYIA GAMMAGE
ADDRESS ON FILE

ZYKIA QUARLES
ADDRESS ON FILE

ZYKIELEZ TRIPLETT
ADDRESS ON FILE

ZYMIAH SMITH
ADDRESS ON FILE

ZYNAISHA JONES
ADDRESS ON FILE

ZYRIA PUGH
ADDRESS ON FILE

ZYTRAVIEN KNOX
ADDRESS ON FILE

Total: 18455