**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| HDC HOLDINGS II, LLC, *et al.*,[1] | Case No. 24-12307 (TMH) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY AND DISCLAIMERS
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned chapter 11 cases (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the above-captioned chapter 11 cases which are currently pending in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology, and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[2]

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: HDC Holdings II, LLC (2013); HDC Holdings III, LLC (3296); CCM Capital Assets, LLC (9451); Channel Control Merchants, LLC (3319); Dirt Cheap I, LLC (9433); CCM Support Services, LLC (2059); CCM Wholesale SE, LLC (7219); Channel Control Merchants of Texas, LLC (8091); Creative Sales Solutions, LLC (1691); Dirt Cheap Arkansas, LLC (0244); Dirt Cheap Building Supplies, LLC (0880); Dirt Cheap of Georgia, LLC (0269); Dirt Cheap of Louisiana, LLC (0067); Dirt Cheap SE, LLC (4928); Dirt Cheap Tennessee, LLC (1273); Treasure Hunt, LLC (9393); CCM Wholesale, LLC (7219); Channel Control Merchants of California, LLC (9011); and CAL Support Services, LLC (2859). The Debtors' headquarters are located at 6892 US Hwy 49 North, Hattiesburg, Mississippi 39402.

[2]  These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' legal and other professional advisors.  The Schedules and Statements are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.

## Global Notes and Overview of Methodology

**Description of the Cases and "As of" Information Date**.  On October 14, 2024 (the "Petition Date"), each of the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code in the Court to conduct a sale process for substantially all of their assets pursuant to section 363 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered under Case No. 24-12307 (TMH).  Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession.  On October 23, 2024, the Office of the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.  Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**.  For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").

2

Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Insiders**.  In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" as such term is defined in section 101(31) of the Bankruptcy Code.  Except as otherwise disclosed herein or in the Statements, payments to "insiders" are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.  Market values may vary, at times materially, from net book values.

      b.    **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "First Day Order," and

collectively, the "First Day Orders"), the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs.  The liabilities reported in Schedule E/F are net of any payments made pursuant to the First Day Orders.

c.      **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

d.      **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

e.      **Leases**.  In the ordinary course of business, the Debtors lease certain real property from certain third-party lessors for use in the operation of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.  The Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' leasehold interests as of the Petition Date, and may not reflect the net realizable value of such interests.

f.      **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**.  The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

**Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, accrued accounts payable, deferred rent, deferred revenue, and sales tax payable.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not constitute an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, have been assigned or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value. Conversely, inclusion of certain intellectual property shall not constitute an admission with respect to the materiality of such intellectual property rights, or that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**.  As set forth above, the Debtors and their estates are authorized to pay certain prepetition claims pursuant to the First Day Orders.

All values provided within Schedule A/B are as of September 30, 2024, unless otherwise indicated herein or in Schedule A/B.

The Debtors maintain their books and records on an accrual basis.  Accordingly, certain terms listed in Schedule A/B, Part 2 are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

As set forth above, all inventory values identified in Schedule A/B, Part 5 are net book value, unless otherwise stated.  In the ordinary course, the Debtors maintain annual inventory reports to calculate their inventory values.  The inventory values provided within Schedule A/B, Part 5 are estimates as of September 30, 2024, and are based on data as of year-end 2023.  The Debtors make no representations on the accuracy of such valuation.

Treasure Topco, LLC is the parent of a consolidated tax group that includes the Debtors.  Federal tax returns, as well as certain state tax returns, are filed on a consolidated basis.  Consequently, the Debtors maintain net operating losses, if any, from consolidated tax filings made by Treasure Topco, LLC, and those net operating losses are only listed under Item 72 for HDC Holdings II, LLC as of year ended December 31, 2023.  The amount of net operating losses is unrecorded and the Debtors reserve all rights to assert that the net operating losses are property of a different Debtor.

The Debtors have applied for an Employee Retention Credit ("ERC") for the years 2020 and 2021 in relation to the COVID-19 pandemic.  The requested ERC claim amount is listed under Item 72 for certain of the Debtors and is still subject to final reconciliation.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

6

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to, and are not reflective of, any payments made by the Debtors subsequent to the Petition Date.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 2**. Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F. The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims, tax claims, or claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

**Schedule G – Executory Contracts and Unexpired Leases**. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and

7

unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein, despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Additionally, the Debtors maintain certain insurance programs. The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## <u>NOTES FOR STATEMENTS</u>

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statement 4 and in the Debtors' response to Part 6, Question 11, respectively.

**Statement 4**. Statement 4 has been presented on a gross payment basis. Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**. The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. Accordingly, the Debtors have not listed losses that did not rise to a level where some form of recovery was sought. Such losses are considered *de minimis* and are not tracked at the corporate level.

**Statement 21**. The Debtors' customers may make purchases using cash at the Debtors' brick and mortar retail locations. In the ordinary course of business, the Debtors deposit cash at their retail stores into on-site safes provided by Brink's Capital LLC ("Brinks"). Once deposited, the cash in the safes becomes the property of Brinks and Brinks simultaneously credits such amount to the Debtors' accounts.

**Statement 27.** With respect to SOFA Part 13, question 27, in connection with the Debtors' efforts to account for their inventories, the values provided do not account for loss of inventory due to theft or property damage. The Debtors make no representations on the accuracy of such valuations.

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Channel Control Merchants, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>24-12310</td></tr>
</table>

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:  Income

1. **Gross revenue from business**

   ☑ None

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 01/01/2024 | To 10/10/2024 | INSURANCE PROCEEDS - FLOODING AT MAIN WAREHOUSE | $347,906.67 |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3045 EAST TEXAS STREET LLC<br>900 PIERREMONT STREET, STE 115<br>SHREVEPORT, LA 71106 | 08/06/2024<br>09/13/2024 | $39,200.21<br>$39,200.21 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR 3045 EAST TEXAS STREET LLC** | | **$78,400.42** | |
| 5/3 BANK<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH 45202-3102 | 07/09/2024<br>08/09/2024 | $21,959.22<br>$22,213.81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR 5/3 BANK** | | **$44,173.03** | |

Debtor    Channel Control Merchants, LLC    Case number (if known) 24-12340
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| A Z HOLDINGS, LLC<br>PO BOX 840<br>CORINTH, MS 38835 | 08/01/2024<br>09/05/2024 | $14,736.46<br>$14,736.46 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR A Z HOLDINGS, LLC** | | **$29,472.92** | |
| ACD LIQUIDATORS, LLC<br>322 DRY RUN RD<br>GRANTVILLE, PA 17028 | 09/13/2024 | $19,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ACD LIQUIDATORS, LLC** | | **$19,775.00** | |
| ACS FERRY PASS FL, LLC<br>350 PINE ST SUITE 800<br>BEAUMONT, TX 77701 | 08/01/2024<br>09/05/2024 | $58,048.25<br>$58,048.25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ACS FERRY PASS FL, LLC** | | **$116,096.50** | |
| ADAMS CENTER, LTD<br>5350 W. HILLSBORO BLVD, SUITE B 104<br>COCONUT CREEK, FL 33073 | 08/06/2024<br>09/13/2024 | $5,054.40<br>$5,054.40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ADAMS CENTER, LTD** | | **$10,108.80** | |
| ADP, INC.<br>PO BOX 830272<br>PHILADELPHIA, PA 19182 | 08/23/2024 | $14,698.31 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ADP, INC.** | | **$14,698.31** | |
| AFCO<br>P.O. BOX 362572<br>PITTSBURGH, PA 15250 | 07/23/2024<br>08/02/2024<br>08/23/2024<br>08/30/2024<br>09/19/2024<br>09/30/2024 | $159,417.83<br>$100,987.33<br>$159,417.83<br>$100,987.33<br>$159,417.83<br>$100,987.33 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR AFCO** | | **$781,215.48** | |
| ALABAMA DEPARTMENT OF REVENUE<br>BUSINESS PRIVILEGE TAX SECTION<br>P.O. BOX 327320<br>MONTGOMERY, AL 36132 | 07/23/2024<br>09/10/2024<br>09/16/2024<br>09/23/2024<br>09/24/2024 | $162,752.96<br>$140,397.27<br>$100.00<br>$72,788.63<br>$50,228.48 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ALABAMA DEPARTMENT OF REVENUE** | | **$426,267.34** | |

Debtor   Channel Control Merchants, LLC
         (Name)                                                                Case number (if known)  24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ALPINEWEST RESOURCES INC<br>PO BOX 156<br>LAKE OSWEGO, OR  97034 | 07/12/2024<br>09/13/2024 | $9,811.41<br>$36,594.59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR ALPINEWEST RESOURCES INC** | | **$46,406.00** | |
| ALTERNATIVE INVENTORY SOLUTIONS INC<br>50 MERIDIAN ST # 456<br>EAST BOSTON, MA  02128 | 07/12/2024<br>09/06/2024<br>09/13/2024 | $12,480.00<br>$61,222.91<br>$5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ALTERNATIVE INVENTORY SOLUTIONS INC** | | **$78,702.91** | |
| AMBASSADOR WAY SHOPPING CENTER LLC<br>C/O FIDELIS REALTY PARTNER LTD<br>PO BOX 746942<br>ATLANTA, GA  30374 | 08/06/2024<br>09/11/2024 | $26,851.55<br>$26,851.55 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR AMBASSADOR WAY SHOPPING CENTER LLC** | | **$53,703.10** | |
| AMERICAN EXPRESS<br>P O BOX 650448<br>DALLAS, TX  75265 | 07/17/2024<br>08/21/2024<br>09/16/2024 | $269,959.54<br>$206,760.57<br>$138,804.62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR AMERICAN EXPRESS** | | **$615,524.73** | |
| AMORY LLC<br>1920 E. MATTHEWS<br>JONESBORO, AR  72401 | 08/06/2024<br>09/11/2024 | $9,537.35<br>$9,537.35 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR AMORY LLC** | | **$19,074.70** | |
| APEX SALES GROUP INC.<br>PO BOX 961029<br>FORT WORTH, TX  76161 | 07/12/2024<br>08/02/2024 | $7,425.00<br>$7,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR APEX SALES GROUP INC.** | | **$14,850.00** | |
| ARKANSAS DEPT OF REVENUE<br>1509 W 7TH ST<br>LITTLE ROCK, AR  72201 | 07/15/2024<br>07/23/2024<br>07/25/2024<br>08/13/2024<br>08/27/2024<br>09/10/2024<br>09/13/2024<br>09/23/2024<br>09/25/2024 | $20,000.00<br>$20,469.00<br>$20,000.00<br>$19,000.00<br>$19,000.00<br>$4,720.59<br>$21,700.00<br>$1,604.00<br>$21,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ARKANSAS DEPT OF REVENUE** | | **$148,193.59** | |

Debtor    Channel Control Merchants, LLC                                 Case number (if known) 24-12307

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| AT&T MOBILITY<br>PO BOX 5019<br>CAROL STREAM, IL 60197 | 07/12/2024<br>07/26/2024<br>08/02/2024<br>08/02/2024<br>08/16/2024<br>08/23/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>10/04/2024 | $35,368.04<br>$10,000.00<br>$42,546.29<br>$1,421.49<br>$1,288.63<br>$1,436.99<br>$17,671.97<br>$4,359.36<br>$173.98<br>$18,707.72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR AT&T MOBILITY** | | **$132,974.47** | |
| B STOCK SOLUTIONS<br>2121 S EL CAMINO REAL, SUITE 500<br>SAN MATEO, CA 94403 | 07/15/2024<br>07/18/2024<br>07/25/2024<br>07/30/2024<br>08/19/2024 | $4,984.13<br>$17,027.08<br>$9,026.53<br>$14,821.49<br>$41,099.90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR B STOCK SOLUTIONS** | | **$86,959.13** | |
| BARNES PAPER COMPANY, INC<br>PO BOX 102<br>ALTON, AL 35015 | 07/12/2024 | $18,768.72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR BARNES PAPER COMPANY, INC** | | **$18,768.72** | |
| BARON 551, LLC & ACADEMY<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 22107<br>TAMPA, FL 33622 | 08/01/2024<br>09/05/2024 | $17,911.29<br>$17,911.29 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR BARON 551, LLC & ACADEMY** | | **$35,822.58** | |
| BECKER ASSOCIATES<br>13796 LE BATEAU ISLE<br>PALM BEACH GARDEN, FL 33410 | 08/01/2024<br>09/05/2024 | $8,809.33<br>$8,809.33 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR BECKER ASSOCIATES** | | **$17,618.66** | |
| BLUE MARBLE<br>101 A ST<br>ASHLAND, OR 97520 | 07/11/2024<br>08/13/2024<br>09/10/2024 | $7,626.57<br>$16,172.49<br>$11,771.88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR BLUE MARBLE** | | **$35,570.94** | |

Debtor    Channel Control Merchants, LLC
          (Name)

Case number (if known)  24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| BLUE MOUNTAIN INDUSTRIAL PARK, LLC<br>HUDSON POINTE<br>MONSEY, NY  10952 | 08/01/2024<br>09/05/2024 | $163,934.97<br>$128,700.11 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR BLUE MOUNTAIN INDUSTRIAL PARK, LLC** | | **$292,635.08** | |
| BLUE SKIES MARKETING INC.<br>8668 E VIA DE MCCORMICK<br>SCOTTSDALE, AZ  85258 | 07/12/2024<br>08/02/2024 | $6,696.00<br>$6,696.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR BLUE SKIES MARKETING INC.** | | **$13,392.00** | |
| BOSSIER PARISH<br>SALES AND USE TAX COMMISSION<br>PO BOX 71313<br>BOSSIER CITY, LA  71171-1313 | 07/23/2024<br>09/16/2024<br>09/23/2024 | $26,011.43<br>$21,047.10<br>$15,786.02 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR BOSSIER PARISH** | | **$62,844.55** | |
| BRINKS CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226 | 07/22/2024<br>08/21/2024<br>09/26/2024 | $48,964.52<br>$50,580.58<br>$44,520.14 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR BRINKS CAPITAL LLC** | | **$144,065.24** | |
| C. H. ROBINSON WORLDWIDE INC.<br>P.O. BOX 9121<br>MINNEAPOLIS, MN  55480 | 07/12/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $3,913.64<br>$2,113.18<br>$950.00<br>$2,850.00<br>$3,151.32<br>$4,340.94<br>$2,604.58<br>$1,665.91<br>$3,783.00<br>$4,476.99<br>$1,976.86 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR C. H. ROBINSON WORLDWIDE INC.** | | **$31,826.42** | |
| C/H PROPERTIES<br>P.O. BOX 54403<br>JACKSON, MS  39288 | 08/01/2024<br>09/04/2024 | $11,005.50<br>$11,005.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR C/H PROPERTIES** | | **$22,011.00** | |

Debtor    Channel Control Merchants, LLC
          (Name)
                                                          Case number (if known) 24-12310

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | 07/12/2024<br>07/19/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024 | $5,834.35<br>$6,064.80<br>$2,092.69<br>$11,000.00<br>$5,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR CDW DIRECT LLC** | | **$30,321.84** | |
| CHECKR INC<br>1 MONTGOMERY STREET SUITE 2400<br>SAN FRANCISCO, CA 94104 | 07/12/2024<br>08/16/2024<br>08/23/2024 | $7,311.92<br>$13,181.00<br>$18,026.30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR CHECKR INC** | | **$38,519.22** | |
| CHESTNUT COMMONS LLC<br>423 DR MARTIN LUTHER KING JR DRIVE<br>STARKVILLE, MS 39759 | 08/06/2024<br>09/11/2024 | $9,000.00<br>$9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR CHESTNUT COMMONS LLC** | | **$18,000.00** | |
| CINTAS CORPORATION<br>4310 METRO PARKWAY, SUITE 300<br>FORT MYERS, FL 33916 | 07/12/2024<br>07/12/2024<br>07/19/2024<br>07/19/2024<br>09/03/2024<br>09/13/2024<br>10/04/2024 | $953.11<br>$109.14<br>$5,288.62<br>$109.14<br>$763.98<br>$109.14<br>$2,463.95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR CINTAS CORPORATION** | | **$9,797.08** | |
| CIT GROUP/ COMMERCIAL SERVICES INC.<br>COMMERCIAL SERVICES INC.<br>P.O. BOX 1036<br>CHARLOTTE, NC 28201 | 07/12/2024<br>08/23/2024 | $10,000.00<br>$28,924.20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR CIT GROUP/ COMMERCIAL SERVICES INC.** | | **$38,924.20** | |
| CITY OF HAMMOND TAX DEPARTMENT<br>PO BOX 2788<br>HAMMOND, LA 70404 | 09/13/2024<br>09/20/2024 | $4,924.70<br>$4,466.55 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR CITY OF HAMMOND TAX DEPARTMENT** | | **$9,391.25** | |
| CLARK BEVERAGE GROUP, INC.<br>P.O. BOX 3090<br>BOWLING GREEN, KY 42102 | 07/12/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024 | $2,363.54<br>$1,658.46<br>$1,569.10<br>$1,931.96<br>$2,839.49<br>$6,055.69 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR CLARK BEVERAGE GROUP, INC.** | | **$16,418.24** | |

Debtor    Channel Control Merchants, LLC                                   Case number (if known)    24-12340
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| CLARK ELECTRIC LLC<br>188 ROY TUCKER ROAD<br>HATTIESBURG, MS 39401 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024 | $13,609.33<br>$7,418.31<br>$1,993.41<br>$24,107.01<br>$10,118.99<br>$7,794.95<br>$5,937.44<br>$5,008.60<br>$3,793.15<br>$10,197.10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CLARK ELECTRIC LLC** | | **$89,978.29** | |
| CLEVELAND PROPERTIES, LLC<br>V.M. CLEVELAND, MEMBER<br>1879 NORTH COLEY ROAD<br>TUPELO, MS 38801 | 08/01/2024<br>09/05/2024 | $9,966.42<br>$8,100.51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR CLEVELAND PROPERTIES, LLC** | | **$18,066.93** | |
| CLIFTONLARSONALLEN LLP<br>PO BOX 531878<br>ATLANTA, GA 30353 | 07/19/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/06/2024<br>09/12/2024<br>09/27/2024<br>10/08/2024<br>10/08/2024 | $24,281.78<br>$6,506.33<br>$13,608.00<br>$10,886.40<br>$13,310.33<br>$10,928.93<br>$12,629.93<br>$14,458.50<br>$13,267.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR CLIFTONLARSONALLEN LLP** | | **$119,878.00** | |
| CLOYD PROPERTIES LLC<br>433 E BEACH DR<br>OCEAN SPRINGS, MS 39564 | 08/06/2024<br>09/11/2024 | $10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR CLOYD PROPERTIES LLC** | | **$20,000.00** | |
| COCA COLA CONSOLIDATED, INC<br>PO BOX 602937<br>CHARLOTTE, NC 28260 | 07/12/2024<br>08/16/2024<br>09/06/2024<br>09/13/2024 | $1,506.37<br>$1,101.73<br>$944.21<br>$4,311.74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR COCA COLA CONSOLIDATED, INC** | | **$7,864.05** | |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 7 of 49

Debtor    Channel Control Merchants, LLC                                 Case number (if known)  24-12307
_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| COCA COLA UNITED<br>P.O. BOX 105637<br>ATLANTA, GA  30348 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024 | $7,407.91<br>$7,216.09<br>$3,443.48<br>$9,704.45<br>$2,561.74<br>$3,549.00<br>$4,897.64<br>$10,536.95<br>$4,480.17 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR COCA COLA UNITED** | | **$53,797.43** | |
| COLONY TRADING<br>66 MAYFIELD AVE<br>EDISON, NJ  08837 | 07/26/2024<br>08/02/2024 | $10,000.00<br>$68,431.40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR COLONY TRADING** | | **$78,431.40** | |
| COMPUTER LIQUIDATIONS LTD<br>2265 NW 62ND DRIVE<br>BOCA RATON, FL  33496 | 09/13/2024 | $13,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR COMPUTER LIQUIDATIONS LTD** | | **$13,500.00** | |
| CONCORD USA LLC<br>509 2ND AVE S<br>HOPKINS, MN  55343 | 08/02/2024<br>08/14/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $25,000.00<br>$46,881.00<br>$26,128.00<br>$25,000.00<br>$23,500.00<br>$23,636.00<br>$11,080.00<br>$25,000.00<br>$20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR CONCORD USA LLC** | | **$226,225.00** | |
| CORPORATE BILLING, LLC<br>PO BOX 830604 DEPT 100<br>BIRMINGHAM, AL  35283 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $27,236.06<br>$21,225.00<br>$15,125.00<br>$34,954.90<br>$18,335.00<br>$47,950.00<br>$33,585.00<br>$28,390.00<br>$18,630.00<br>$20,825.00<br>$10,700.00<br>$20,750.00<br>$24,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR CORPORATE BILLING, LLC** | | **$322,055.96** | |

Debtor  Channel Control Merchants, LLC          Case number (if known) 24-12340
        (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| COVERSOURCE<br>106 COMMONS BLVD, SUITE A<br>PIEDMONT, SC  29673 | 07/19/2024<br>08/16/2024<br>09/13/2024 | $10,577.91<br>$10,519.17<br>$14,911.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR COVERSOURCE** | | **$36,008.88** | |
| DANIEL G KAMIN MCCOMB LLC<br>PO BOX 10234<br>PITTSBURGH, PA  15232 | 08/01/2024<br>09/05/2024 | $12,250.00<br>$12,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR DANIEL G KAMIN MCCOMB LLC** | | **$24,500.00** | |
| DARRIELL CROCKRUM<br>221 S 25TH AVE<br>HATTIESBURG, MS  39401 | 07/15/2024<br>07/22/2024<br>07/29/2024<br>08/05/2024<br>08/12/2024<br>08/19/2024<br>08/26/2024<br>09/03/2024<br>09/09/2024<br>09/16/2024<br>09/23/2024<br>09/30/2024<br>10/07/2024 | $1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,200.00<br>$1,410.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR DARRIELL CROCKRUM** | | **$15,810.00** | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC<br>PO BOX 41602<br>PHILADELPHIA, PA  19101 | 07/19/2024<br>08/02/2024<br>09/03/2024<br>09/24/2024<br>09/27/2024 | $4,104.71<br>$950.97<br>$18,692.78<br>$14,194.32<br>$19,035.81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR DE LAGE LANDEN FINANCIAL SERVICES, INC** | | **$56,978.59** | |
| DEMOPOLIS TOWNE CENTER LLC<br>C/O REAL ESTATE SOUTHEAST, LLC<br>PO BOX 681955<br>PRATTVILLE, AL  36068 | 08/01/2024<br>09/05/2024 | $15,261.46<br>$15,261.46 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR DEMOPOLIS TOWNE CENTER LLC** | | **$30,522.92** | |
| DICK'S SPORTING GOODS, INC.<br>345 COURT STREET<br>CORAOPOLIS, PA  15108 | 08/06/2024<br>08/27/2024 | $100,000.00<br>$99,476.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR DICK'S SPORTING GOODS, INC.** | | **$199,476.00** | |

Debtor    Channel Control Merchants, LLC
          (Name)

Case number (if known) 24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| DILLARD TRULOVE TRUST B<br>C/O COLEMAN REALTY & INVESTMENT<br>P.O. BOX 9306<br>COLUMBUS, MS 39705 | 08/01/2024<br>09/05/2024 | $7,000.00<br>$7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR DILLARD TRULOVE TRUST B** | | **$14,000.00** | |
| DML RAN ETC LP<br>12440 EMILY COURT, SUITE 404<br>SUGAR LAND, TX 77478 | 08/01/2024<br>09/04/2024<br>10/03/2024 | $23,993.31<br>$23,993.31<br>$23,993.31 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR DML RAN ETC LP** | | **$71,979.93** | |
| EAST BATON ROUGE PARISH<br>222 ST LOUIS ST<br>BATON ROUGE, LA 70802 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $7,361.00<br>$6,071.00<br>$5,271.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR EAST BATON ROUGE PARISH** | | **$18,703.00** | |
| ELI ERLICH<br>1280 INDUSTRIAL BLVD<br>SOUTHAMPTON, PA 18966 | 08/06/2024<br>09/11/2024 | $13,600.00<br>$13,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ELI ERLICH** | | **$27,200.00** | |
| ELIRE INC<br>920 2ND AVE SOUTH, SUITE 750<br>MINNEAPOLIS, MN 55402 | 07/12/2024<br>08/16/2024<br>09/13/2024<br>09/20/2024<br>10/04/2024 | $9,750.00<br>$9,750.00<br>$9,750.00<br>$4,875.00<br>$14,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ELIRE INC** | | **$48,750.00** | |
| EMPLOYMENT PRACTICES SOLUTIONS, INC.<br>539 W COMMERCE ST. # 780<br>DALLAS, TX 75208 | 07/19/2024<br>09/13/2024<br>10/04/2024 | $1,500.00<br>$3,457.50<br>$3,457.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR EMPLOYMENT PRACTICES SOLUTIONS, INC.** | | **$8,415.00** | |
| ESPER. IO, INC.<br>3600 136TH PLACE SE SUITE 220<br>BELLEVUE, WA 98006 | 07/25/2024 | $11,412.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ESPER. IO, INC.** | | **$11,412.00** | |

Debtor    Channel Control Merchants, LLC
          _____    Case number (if known) 24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| EVERON, LLC<br>PO BOX 382109<br>PITTSBURGH, PA 15251 | 10/04/2024<br>10/04/2024 | $11,772.46<br>$7,346.55 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR EVERON, LLC** | | **$19,119.01** | |
| EXPRESS EMPLOYMENT PROFESSIONALS<br>PO BOX 203901<br>DALLAS, TX 75320 | 07/12/2024<br>07/19/2024<br>08/02/2024<br>08/09/2024<br>08/19/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $62,211.51<br>$24,718.85<br>$32,120.62<br>$28,751.23<br>$23,323.62<br>$19,368.43<br>$21,854.76<br>$10,227.16<br>$7,040.00<br>$8,470.16<br>$7,596.96<br>$17,498.81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR EXPRESS EMPLOYMENT PROFESSIONALS** | | **$263,182.11** | |
| FLORIDA DEPARTMENT OF REVENUE<br>P. O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 07/19/2024<br>07/22/2024<br>08/20/2024<br>09/20/2024 | $16,936.68<br>$34,754.45<br>$39,316.95<br>$30,894.19 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR FLORIDA DEPARTMENT OF REVENUE** | | **$121,902.27** | |
| FORT OGLETHORPE RETAIL I LLC<br>1810 WATER PLACE, SUITE 220<br>ATLANTA, GA 30339 | 08/01/2024<br>09/04/2024 | $20,163.00<br>$20,163.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR FORT OGLETHORPE RETAIL I LLC** | | **$40,326.00** | |
| FUNAI SERVICE CORPORATION<br>2950 TOY RD<br>GROVEPORT, OH 43125 | 07/19/2024<br>08/16/2024 | $17,486.53<br>$2,971.41 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR FUNAI SERVICE CORPORATION** | | **$20,457.94** | |
| GDB INTERNATIONAL INC<br>ONE HOME NEWS ROW<br>NEW BRUNSWICK, NJ 08901 | 07/19/2024<br>07/26/2024<br>09/03/2024 | $14,141.25<br>$14,141.25<br>$53,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR GDB INTERNATIONAL INC** | | **$82,242.50** | |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)  24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA, GA 30349-1824 | 07/22/2024 09/10/2024 09/20/2024 | $11,588.90 $9,426.65 $6,139.85 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other |
| **TOTAL FOR GEORGIA DEPARTMENT OF REVENUE** | | **$27,155.40** | |
| GERALD P. HOOD 3677 HWY 44 COLUMBIA, MS 39429 | 08/16/2024 09/03/2024 | $9,000.00 $10,000.00 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other |
| **TOTAL FOR GERALD P. HOOD** | | **$19,000.00** | |
| GIBBS DEVELOPMENT, LLC 2286 3 WEDNESDAY STREET TALLAHASSEE, FL 32308 | 08/06/2024 09/11/2024 | $12,014.46 $12,014.46 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other |
| **TOTAL FOR GIBBS DEVELOPMENT, LLC** | | **$24,028.92** | |
| GRAINGER DEPT 851194506, PO BOX 419267 KANSAS CITY, MO 64141 | 07/12/2024 07/19/2024 09/13/2024 09/20/2024 | $5,529.45 $4,531.19 $4,568.13 $2,036.05 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other |
| **TOTAL FOR GRAINGER** | | **$16,664.82** | |
| GREAT LAKES WHOLESALE GROUP, JMK, IIT 16410 S JOHN LANE CROSSING, UNIT 400 LOCKPORT, IL 60441 | 07/26/2024 | $10,063.50 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| **TOTAL FOR GREAT LAKES WHOLESALE GROUP, JMK, IIT** | | **$10,063.50** | |
| GREAT WEST TRUST COMPANY, LLC PO BOX 561148 DENVER, CO 80256 | 07/09/2024 07/17/2024 07/24/2024 08/01/2024 08/08/2024 08/14/2024 08/22/2024 08/27/2024 09/05/2024 09/11/2024 09/17/2024 09/23/2024 10/01/2024 10/09/2024 | $12,249.40 $12,190.37 $12,233.97 $11,960.97 $12,194.48 $11,811.46 $11,813.25 $12,006.25 $12,074.20 $12,012.72 $11,759.64 $11,887.14 $11,885.65 $12,189.62 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other |
| **TOTAL FOR GREAT WEST TRUST COMPANY, LLC** | | **$168,269.12** | |

Debtor    Channel Control Merchants, LLC          Case number (if known)    24-12307
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| GREENBERG TRAURIG, P.A.<br>8400 NW 36TH ST, STE 400<br>DORAL, FL  33166 | 07/12/2024<br>10/04/2024 | $66,263.75<br>$227,496.90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR GREENBERG TRAURIG, P.A.** | | **$293,760.65** | |
| GREENWOOD WEST LLC<br>PO BOX 9909<br>GREENWOOD, MS  38930 | 08/01/2024<br>09/05/2024 | $9,166.02<br>$9,166.02 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR GREENWOOD WEST LLC** | | **$18,332.04** | |
| GULF COAST SHELTER INC.<br>2224 STANTON ROAD<br>DAPHNE, AL  36526 | 08/16/2024<br>08/23/2024<br>09/06/2024<br>09/13/2024 | $16,934.40<br>$7,000.00<br>$7,505.92<br>$11,776.85 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR GULF COAST SHELTER INC.** | | **$43,217.17** | |
| GULFPORT ORANGE GROVE ASSOCIATES,<br>LTD.<br>GJ PROPERTY GROUP MANAGEMENT<br>2361 NOSTRAND AVE, SUITE 602<br>BROOKLYN, NY  11210 | 08/06/2024<br>09/13/2024 | $21,026.46<br>$21,026.46 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR GULFPORT ORANGE GROVE ASSOCIATES, LTD.** | | **$42,052.92** | |
| HANCOCK BANK<br>PO BOX 4020<br>GULFPORT, MS  39502 | 07/11/2024<br>07/11/2024<br>07/11/2024<br>07/11/2024<br>07/11/2024<br>07/11/2024<br>07/26/2024<br>08/13/2024<br>08/13/2024<br>08/13/2024<br>08/13/2024<br>08/13/2024<br>08/13/2024<br>09/13/2024<br>09/13/2024<br>09/13/2024<br>09/13/2024<br>09/13/2024<br>09/13/2024 | $12,255.48<br>$1,968.02<br>$1,308.80<br>$896.95<br>$359.70<br>$313.05<br>$54,950.00<br>$13,269.39<br>$2,064.33<br>$1,351.62<br>$924.30<br>$369.00<br>$315.50<br>$13,285.86<br>$2,096.51<br>$1,381.40<br>$947.10<br>$383.90<br>$298.90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR HANCOCK BANK** | | **$108,739.81** | |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HARMER FINANCIAL SOLUTIONS, INC.<br>150 SOUTH WACKER DRIVE, STE 2700<br>CHICAGO, IL 60606 | 07/12/2024<br>07/19/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024 | $6,713.78<br>$7,600.00<br>$7,840.49<br>$14,250.00<br>$11,400.00<br>$6,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR HARMER FINANCIAL SOLUTIONS, INC.** | | **$54,644.27** | |
| HEIDELBERG STEINBERGER, P.A.<br>711 DELMAS AVE<br>PASCAGOULA, MS 39568 | 09/10/2024 | $14,691.43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR HEIDELBERG STEINBERGER, P.A.** | | **$14,691.43** | |
| HOME DEPOT<br>2455 PACES FERRY RD<br>ATLANTA, GA 30339-4024 | 07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024 | $18,172.71<br>$42,203.28<br>$30,006.25<br>$20,603.78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR HOME DEPOT** | | **$110,986.02** | |
| HOMEWOOD PROPERTY, LLC<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVE SOUTH, SUITE 200<br>BIRMINGHAM, AL 35233 | 08/01/2024<br>09/04/2024<br>09/05/2024 | $20,778.72<br>$20,778.72<br>$2,552.95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR HOMEWOOD PROPERTY, LLC** | | **$44,110.39** | |
| HORNSBYS AUTO PARTS & TOOLS LLC<br>140 MCCARROLL ROAD<br>SEMINARY, MS 39479 | 07/12/2024<br>08/16/2024<br>09/03/2024<br>09/13/2024 | $5,219.70<br>$4,653.27<br>$3,402.08<br>$2,246.89 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR HORNSBYS AUTO PARTS & TOOLS LLC** | | **$15,521.94** | |
| HUDSPETH PROPERTIES, LLC<br>1732 SOUTH CHURCH AVE<br>LOUISVILLE, MS 39339 | 08/01/2024<br>09/05/2024 | $5,700.00<br>$5,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR HUDSPETH PROPERTIES, LLC** | | **$11,400.00** | |
| HUMANKIND HR INCORPORATED<br>3500 OAK LAWN AVE, SUITE 375<br>DALLAS, TX 75219 | 08/09/2024 | $23,764.70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR HUMANKIND HR INCORPORATED** | | **$23,764.70** | |

Debtor    Channel Control Merchants, LLC                                    Case number (if known) 24-12307
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| INMAR SUPPLY CHAIN SOLUTIONS, LLC<br>635 VINE STREET<br>WINSTON SALEM, NC  27101 | 07/19/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/03/2024<br>09/06/2024 | $32,786.91<br>$44,486.34<br>$51,724.35<br>$49,226.94<br>$71,007.88<br>$10,568.29<br>$6,505.42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR INMAR SUPPLY CHAIN SOLUTIONS, LLC** | | **$266,306.13** | |
| INSIGHT GROUP<br>731 SOUTH PEAR ORCHARD RD, SUITE 6<br>RIDGELAND, MS  39157 | 08/01/2024<br>09/05/2024 | $10,654.42<br>$10,654.42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR INSIGHT GROUP** | | **$21,308.84** | |
| J.B. LEVERT LAND COMPANY LLC<br>P.O. BOX 518<br>METAIRIE, LA  70004 | 08/06/2024<br>09/11/2024 | $11,257.00<br>$11,257.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR J.B. LEVERT LAND COMPANY LLC** | | **$22,514.00** | |
| JASON ZUBRICK<br>1416 DOUBLETREE TRAIL<br>FLOWER MOUND, TX  75028 | 09/03/2024<br>09/27/2024 | $5,023.13<br>$5,023.13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR JASON ZUBRICK** | | **$10,046.26** | |
| JMB LIQUIDATORS, LLC<br>729 ZEIGLER LANE<br>ENOLA, PA  17025 | 09/13/2024 | $23,152.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR JMB LIQUIDATORS, LLC** | | **$23,152.80** | |
| JMI.AI INC<br>845, 3RD AVE, 6TH FLOOR<br>NEW YORK, NY  10022 | 07/19/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR JMI.AI INC** | | **$20,000.00** | |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)    24-12310

(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| JONES TRANSPORT LLC<br>6184 HWY 98 W SUITE 210<br>HATTIESBURG, MS  39402 | 07/12/2024<br>08/02/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $4,955.00<br>$4,765.00<br>$5,295.00<br>$4,336.93<br>$570.00<br>$2,350.00<br>$4,145.00<br>$6,590.00<br>$5,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR JONES TRANSPORT LLC** | | **$38,046.93** | |
| JUVO TECHNOLOGIES, LLC<br>P O BOX 1937<br>HATTIESBURG, MS  39403 | 07/11/2024<br>07/23/2024<br>07/30/2024<br>08/06/2024<br>08/09/2024<br>08/13/2024<br>08/20/2024<br>08/23/2024<br>08/27/2024<br>09/03/2024<br>09/10/2024<br>09/17/2024<br>09/20/2024<br>09/24/2024<br>10/01/2024 | $8,980.58<br>$8,016.72<br>$4,333.21<br>$2,906.78<br>$1,955.00<br>$8,271.27<br>$7,788.82<br>$1,909.00<br>$4,308.47<br>$4,167.18<br>$6,224.52<br>$2,441.46<br>$1,909.00<br>$7,474.94<br>$7,848.21 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR JUVO TECHNOLOGIES, LLC** | | **$78,535.16** | |
| KENCO LABEL & TAG CO. LLC<br>6543 N. SIDNEY PLACE<br>MILWAUKEE, WI  53209 | 07/12/2024<br>07/19/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024 | $20,117.00<br>$4,756.83<br>$12,500.00<br>$13,389.50<br>$2,152.00<br>$10,760.00<br>$12,944.75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR KENCO LABEL & TAG CO. LLC** | | **$76,620.08** | |
| LA3 CENTERS, LP<br>701 NORTH POST OAK STE 210<br>HOUSTON, TX  77024 | 08/06/2024<br>09/13/2024 | $15,360.00<br>$15,360.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LA3 CENTERS, LP** | | **$30,720.00** | |
| LAFAYETTE PARISH<br>213 W VERMILION ST<br>LAFAYETTE, LA  70501-6847 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $10,127.03<br>$8,240.97<br>$6,853.07 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LAFAYETTE PARISH** | | **$25,221.07** | |

Debtor    Channel Control Merchants, LLC                                                   Case number (if known)  24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| LAMAR COUNTY TAX COLLECTOR<br>P. O. BOX 309<br>PURVIS, MS  39475 | 09/20/2024<br>09/27/2024 | $27,386.89<br>$27,411.89 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LAMAR COUNTY TAX COLLECTOR** | | **$54,798.78** | |
| LEAF CAPITAL FUNDING<br>PO BOX 5066<br>HARTFORD, CT  06102 | 07/12/2024<br>07/19/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/27/2024<br>10/04/2024 | $6,483.91<br>$3,538.01<br>$7,277.67<br>$11,389.13<br>$676.60<br>$1,235.80<br>$2,813.62<br>$346.14 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LEAF CAPITAL FUNDING** | | **$33,760.88** | |
| LEWISBURG COMMONS, LLC<br>C/O FRONTIER MANAGEMENT, LLC<br>PO BOX 1509<br>COLLIERVILLE, TN  38027 | 08/01/2024<br>09/05/2024 | $15,988.83<br>$15,988.83 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LEWISBURG COMMONS, LLC** | | **$31,977.66** | |
| LIQUIDITY SERVICES OPERATIONS LLC<br>6931 ARLINGTON ROAD SUITE 200<br>BETHESDA, MD  20814 | 07/18/2024<br>07/24/2024<br>07/29/2024<br>07/30/2024<br>08/05/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024 | $5,287.57<br>$30,971.44<br>$10,118.46<br>$62,073.93<br>$87,685.52<br>$87,220.42<br>$89,981.99<br>$85,479.54 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR LIQUIDITY SERVICES OPERATIONS LLC** | | **$458,818.87** | |
| LOUIS WIENER<br>C/O REAL ESTATE SOUTHEAST LLC<br>P.O. BOX 681955<br>PRATTVILLE, AL  36068 | 08/01/2024<br>09/05/2024 | $11,401.70<br>$14,251.70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR LOUIS WIENER** | | **$25,653.40** | |
| LOWE'S<br>P.O. BOX 530954<br>ATLANTA, GA  30353-0954 | 07/12/2024<br>08/09/2024<br>08/15/2024<br>08/16/2024 | $219,328.59<br>$4,640.86<br>$200,215.36<br>$2,527.98 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR LOWE'S** | | **$426,712.79** | |

Debtor    Channel Control Merchants, LLC

(Name)

Case number (if known) 24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| LUCENT HEALTH SOLUTIONS, LLC<br>424 CHURCH ST, STE 2300<br>NASHVILLE, TN 37219 | 07/12/2024 | $3,812.50 | ☐ Secured debt |
| | 07/19/2024 | $38,427.80 | ☐ Unsecured loan repayment |
| | 07/26/2024 | $3,627.85 | ☐ Suppliers or vendors |
| | 08/02/2024 | $59,758.76 | ☒ Services |
| | 08/06/2024 | $28,195.56 | ☐ Other |
| | 08/20/2024 | $89,360.00 | |
| | 08/23/2024 | $20,486.64 | |
| | 08/27/2024 | $31,556.53 | |
| | 09/03/2024 | $59,261.15 | |
| | 09/06/2024 | $150,640.77 | |
| | 09/13/2024 | $62,679.57 | |
| | 09/19/2024 | $41,524.53 | |
| | 09/20/2024 | $11,790.67 | |
| | 09/27/2024 | $62,372.68 | |
| | 09/27/2024 | $12,805.49 | |
| | 10/04/2024 | $20,695.09 | |
| **TOTAL FOR LUCENT HEALTH SOLUTIONS, LLC** | | **$696,995.59** | |
| MACY'S BLOOMINGDALES<br>151 W 34TH ST<br>NEW YORK, NY 10001 | 07/19/2024 | $513,980.51 | ☐ Secured debt |
| | 08/16/2024 | $300,000.00 | ☐ Unsecured loan repayment |
| | 08/28/2024 | $112,479.01 | ☒ Suppliers or vendors |
| | 09/12/2024 | $10,750.00 | ☐ Services |
| | | | ☐ Other |
| **TOTAL FOR MACY'S BLOOMINGDALES** | | **$937,209.52** | |
| MAMMAW MS LLC<br>820 HWY 35 N<br>FOREST, MS 39074 | 08/06/2024 | $10,533.75 | ☐ Secured debt |
| | 09/11/2024 | $10,533.75 | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☒ Other |
| **TOTAL FOR MAMMAW MS LLC** | | **$21,067.50** | |
| MARINER LOGISTICS, LLC<br>PO BOX 11<br>CLINTON, MS 39060 | 09/06/2024 | $6,013.00 | ☐ Secured debt |
| | 09/20/2024 | $2,450.00 | ☐ Unsecured loan repayment |
| | 09/27/2024 | $2,100.00 | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |
| **TOTAL FOR MARINER LOGISTICS, LLC** | | **$10,563.00** | |
| MARKETING RESULTS LTD<br>3985 GROVES RD<br>COLUMBUS, OH 43232 | 07/12/2024 | $10,000.00 | ☐ Secured debt |
| | 07/26/2024 | $10,000.00 | ☐ Unsecured loan repayment |
| | 09/06/2024 | $24,747.20 | ☐ Suppliers or vendors |
| | 09/13/2024 | $24,747.20 | ☒ Services |
| | | | ☐ Other |
| **TOTAL FOR MARKETING RESULTS LTD** | | **$69,494.40** | |
| MEDICAL ANALYSIS LLC<br>P.O. BOX 4399<br>BILOXI, MS 39535 | 09/03/2024 | $8,894.50 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |
| **TOTAL FOR MEDICAL ANALYSIS LLC** | | **$8,894.50** | |

Debtor   Channel Control Merchants, LLC                                    Case number (if known) 24-12310
_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MERCURY PLAZA GP<br>C/O J MAR PROPERTIES ACCOUTING<br>1937 MT. VICTOR LANE<br>BOWLING GREEN, KY  42103 | 08/01/2024<br>09/05/2024 | $23,040.00<br>$23,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR MERCURY PLAZA GP** | | **$46,080.00** | |
| MERIDIAN COCA  COLA BOTTLING<br>COMPANY<br>P.O. BOX 5207<br>MERIDIAN, MS  39302 | 08/23/2024<br>09/06/2024<br>09/13/2024 | $1,221.09<br>$1,926.44<br>$4,712.31 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR MERIDIAN COCA  COLA BOTTLING COMPANY** | | **$7,859.84** | |
| METLIFE<br>DEPT CH 10579<br>PALATINE, IL  60055 | 07/12/2024<br>08/12/2024<br>09/13/2024 | $44,899.70<br>$44,568.30<br>$45,256.40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR METLIFE** | | **$134,724.40** | |
| MISSISSIPPI FILTERS<br>PO BOX 373<br>HERNANDO, MS  38632 | 07/12/2024<br>07/12/2024<br>07/19/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>10/04/2024 | $3,393.64<br>$100.80<br>$2,274.43<br>$2,414.58<br>$848.22<br>$2,116.39<br>$2,240.07<br>$662.41<br>$7,129.25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR MISSISSIPPI FILTERS** | | **$21,179.79** | |
| MONROE RETAIL GROUP, LLC<br>TODD ROUTH C/O WELLS FARGO BANK<br>PO BOX 260173<br>DALLAS, TX  75326 | 08/06/2024<br>09/11/2024 | $10,000.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR MONROE RETAIL GROUP, LLC** | | **$20,000.00** | |
| MS EQUITIES LLC<br>PO BOX 306385<br>NASHVILLE, TN  37230 | 08/06/2024<br>09/13/2024 | $25,524.68<br>$25,524.68 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR MS EQUITIES LLC** | | **$51,049.36** | |
| MS STATE TAX COMMISSION<br>P.O. BOX 960<br>JACKSON, MS  39205 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $467,839.83<br>$394,378.56<br>$310,608.63 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR MS STATE TAX COMMISSION** | | **$1,172,827.02** | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 19 of 49

Debtor    Channel Control Merchants, LLC                                    Case number (if known)    24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| MYSTIC, LLC<br>PO BOX 100<br>PLATTENVILLE, LA 70393 | 08/01/2024<br>09/05/2024 | $14,166.66<br>$14,166.66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR MYSTIC, LLC** | | **$28,333.32** | |
| NATURAL STATE WHOLESALE<br>P.O. BOX 1173<br>CABOT, AR 72023 | 09/06/2024<br>09/13/2024 | $3,423.58<br>$11,021.53 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR NATURAL STATE WHOLESALE** | | **$14,445.11** | |
| NORDSTROM, INC.<br>1700 7TH AVENUE<br>SEATTLE, WA 98101 | 07/19/2024<br>08/19/2024 | $495,850.64<br>$373,414.96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR NORDSTROM, INC.** | | **$869,265.60** | |
| NORTH STAR FLOORING<br>6303 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | 08/23/2024<br>09/03/2024 | $15,000.00<br>$14,691.09 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR NORTH STAR FLOORING** | | **$29,691.09** | |
| OKTIBBEHA COUNTY TAX COLLECTOR<br>101 E MAIN ST SUITE 103<br>STARKVILLE, MS 39759 | 09/27/2024 | $7,957.65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR OKTIBBEHA COUNTY TAX COLLECTOR** | | **$7,957.65** | |
| OMNIVEILLANCE<br>4201 VIENNA DR<br>PILOT HILL, CA 95664 | 07/12/2024<br>10/01/2024 | $4,035.25<br>$8,070.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR OMNIVEILLANCE** | | **$12,105.75** | |
| ON PARTNERS<br>102 FIRST STREET, SUITE 201<br>HUDSON, OH 44236 | 07/12/2024 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ON PARTNERS** | | **$40,000.00** | |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 20 of 49

Debtor    Channel Control Merchants, LLC                                    Case number (if known)   24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| ONCORE PRODUCTS LLC<br>17 PALMER AVENUE<br>WEST LONG BRANCH, NJ  07764 | 07/12/2024<br>09/06/2024<br>09/13/2024 | $5,265.00<br>$10,915.80<br>$2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR ONCORE PRODUCTS LLC** | | **$18,180.80** | |
| ORACLE AMERICA, INC.<br>P.O. BOX 203448<br>DALLAS, TX  75320 | 07/19/2024<br>08/16/2024<br>09/20/2024 | $9,945.52<br>$9,945.52<br>$9,945.52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR ORACLE AMERICA, INC.** | | **$29,836.56** | |
| OTR CAPITAL, LLC<br>100 HOLCOMB WOODS PKWY, BUILDING<br>300, STE 315 A<br>ROSWELL, GA  30076 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $5,560.00<br>$11,945.00<br>$9,835.00<br>$5,380.00<br>$2,840.00<br>$2,480.00<br>$8,220.00<br>$2,730.00<br>$5,590.00<br>$8,960.00<br>$7,555.00<br>$6,955.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR OTR CAPITAL, LLC** | | **$78,050.00** | |
| OUCHITA PARISH<br>300 ST JOHN ST, RM 103<br>MONROE, LA  71201 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $10,003.54<br>$8,687.90<br>$6,629.32 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR OUCHITA PARISH** | | **$25,320.76** | |
| PABANI BROTHERS LLC<br>CHENAL DOWNS BLVD<br>LITTLE ROCK, AR  72223 | 08/01/2024<br>09/04/2024 | $19,918.17<br>$19,918.17 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR PABANI BROTHERS LLC** | | **$39,836.34** | |
| PARASOL PROPERTY MANAGEMENT<br>1000 E CESAR CHAVEZ ST<br>AUSTIN, TX  78702 | 08/06/2024<br>09/13/2024 | $23,204.00<br>$23,204.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR PARASOL PROPERTY MANAGEMENT** | | **$46,408.00** | |

Debtor   Channel Control Merchants, LLC                                    Case number (if known)   24-12310
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PAYLOCITY<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60173 | 07/19/2024<br>08/20/2024<br>09/20/2024 | $31,366.87<br>$30,260.53<br>$29,307.98 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR PAYLOCITY** | | **$90,935.38** | |
| PEARL MARKETPLACE, LLC<br>110 N. JERRY CLOWER BLVD, SUITE W<br>YAZOO CITY, MS 39194 | 08/01/2024<br>09/04/2024 | $12,906.25<br>$12,906.25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR PEARL MARKETPLACE, LLC** | | **$25,812.50** | |
| PENNEY OPCO LLC<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 07/16/2024 | $31,242.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR PENNEY OPCO LLC** | | **$31,242.00** | |
| PENSKE TRUCK LEASING CO. L.P.<br>PO BOX 827380<br>PHILADELPHIA, PA 19182 | 07/12/2024<br>07/26/2024<br>08/02/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/03/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>09/27/2024<br>10/04/2024 | $906.66<br>$653.63<br>$24,484.47<br>$3,866.61<br>$2,368.61<br>$869.29<br>$23,212.37<br>$3,866.61<br>$2,509.86<br>$5,782.52<br>$15,278.03<br>$3,866.61<br>$2,713.67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR PENSKE TRUCK LEASING CO. L.P.** | | **$90,378.94** | |
| PETCO ANIMAL SUPPLIES STORES, INC.<br>654 RICHLAND HILLS DRIVE<br>SAN ANTONIO, TX 78245 | 08/23/2024 | $11,176.04 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR PETCO ANIMAL SUPPLIES STORES, INC.** | | **$11,176.04** | |
| PHILLIPS DISTRIBUTORS, INC.<br>8501 AIRPORT BLVD<br>MOBILE, AL 36608 | 08/06/2024<br>09/11/2024 | $17,250.00<br>$17,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR PHILLIPS DISTRIBUTORS, INC.** | | **$34,500.00** | |

Debtor    Channel Control Merchants, LLC
          (Name)                                                              Case number (if known) 24-12310

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PILOT TRAVEL CENTERS LLC<br>5508 LONAS DRIVE<br>KNOXVILLE, TN 37909 | 07/19/2024<br>08/16/2024 | $47,276.63<br>$145,919.01 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR PILOT TRAVEL CENTERS LLC** | | **$193,195.64** | |
| PINE TREE PLAZA, LLC<br>ATTN: TONY MOORE, P.O. BOX 850281<br>NEW ORLEANS, LA 70185 | 08/06/2024<br>09/11/2024 | $38,850.13<br>$38,850.13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR PINE TREE PLAZA, LLC** | | **$77,700.26** | |
| PREMIER LED, LLC<br>PO BOX 18881<br>HATTIESBURG, MS 39404 | 08/16/2024<br>09/13/2024 | $9,348.82<br>$4,674.42 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR PREMIER LED, LLC** | | **$14,023.24** | |
| REALPURE BOTTLING INC<br>PO BOX 1059<br>SILVER SPRINGS, FL 34489 | 08/09/2024 | $7,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR REALPURE BOTTLING INC** | | **$7,980.00** | |
| REALVEST LLC<br>609 ELMWOOD DRIVE<br>MERIDIAN, MS 39301 | 08/01/2024<br>09/05/2024 | $22,238.99<br>$22,238.99 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR REALVEST LLC** | | **$44,477.98** | |
| REGIONS BANK<br>1900 5TH AVE N, STE 2264<br>BIRMINGHAM, AL 35203-2670 | 07/09/2024<br>08/09/2024<br>09/09/2024<br>10/09/2024 | $2,954.39<br>$3,035.21<br>$2,936.61<br>$2,948.25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR REGIONS BANK** | | **$11,874.46** | |
| RENTOKIL NORTH AMERICA, INC<br>PO BOX 740608<br>CINCINNATI, OH 45274 | 07/12/2024<br>09/03/2024<br>09/06/2024<br>09/20/2024 | $5,270.20<br>$1,592.24<br>$4,338.71<br>$7,652.30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR RENTOKIL NORTH AMERICA, INC** | | **$18,853.45** | |

Debtor    Channel Control Merchants, LLC    Case number (if known)    24-12310
_____
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RIA GATLINGBURG PROPERTIES, LLC.<br>PO BOX 494<br>ATTN: JASON STINSON<br>GADSDEN, AL 35902 | 07/25/2024<br>08/26/2024<br>09/25/2024 | $13,561.33<br>$14,815.33<br>$13,561.33 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR RIA GATLINGBURG PROPERTIES, LLC.** | | **$41,937.99** | |
| RIDGELAND REALTY JJG, LLC.<br>PO BOX 25078<br>TAMPA, FL 33622 | 08/06/2024<br>09/13/2024 | $22,783.52<br>$22,783.52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR RIDGELAND REALTY JJG, LLC.** | | **$45,567.04** | |
| ROBERT N GRAHAM, LLC<br>40 DEEP SOUTH LANE<br>PURVIS, MS 39475 | 08/01/2024<br>09/05/2024 | $13,600.00<br>$13,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ROBERT N GRAHAM, LLC** | | **$27,200.00** | |
| ROMA STREET MANAGEMENT LLC<br>P.O. BOX 127<br>HAMMOND, LA 70404 | 08/06/2024<br>09/13/2024 | $39,528.00<br>$39,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR ROMA STREET MANAGEMENT LLC** | | **$79,056.00** | |
| ROSENTHAL & ROSENTHAL, INC.<br>P.O. BOX 88926<br>CHICAGO, IL 60695 | 08/23/2024 | $10,567.20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ROSENTHAL & ROSENTHAL, INC.** | | **$10,567.20** | |
| ROSS FAMILY TRUCKING, LLC<br>39 B PUMPING STATION RD<br>PETAL, MI 39465 | 07/12/2024<br>07/19/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $2,100.00<br>$4,200.00<br>$9,650.00<br>$4,200.00<br>$2,100.00<br>$6,300.00<br>$2,100.00<br>$6,300.00<br>$2,100.00<br>$4,200.00<br>$2,100.00<br>$2,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR ROSS FAMILY TRUCKING, LLC** | | **$47,450.00** | |

Debtor    Channel Control Merchants, LLC
          (Name)
                                                                                    Case number (if known)    24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| RYDER TRANSPORTATION SERVICES<br>P.O. BOX 96723<br>CHICAGO, IL 60693 | 07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/13/2024<br>09/27/2024<br>10/04/2024 | $1,072.74<br>$94,519.32<br>$995.79<br>$1,088.71<br>$95,432.49<br>$2,981.09<br>$28,042.21<br>$20,079.11 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR RYDER TRANSPORTATION SERVICES** | | **$244,211.46** | |
| SALESFORCE.COM INC<br>415 MISSION ST, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 | 07/23/2024<br>07/23/2024<br>10/03/2024 | $228,413.40<br>$168,005.31<br>$49,951.02 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SALESFORCE.COM INC** | | **$446,369.73** | |
| SCHNEIDER NATIONAL CARRIERS, INC<br>P. O. BOX 281496<br>ATLANTA, GA 30384 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>10/04/2024 | $25,916.52<br>$22,511.91<br>$16,712.35<br>$12,901.20<br>$38,750.44<br>$33,527.31<br>$16,908.79<br>$29,581.93<br>$18,138.04<br>$3,820.68<br>$19,575.59<br>$7,272.14 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SCHNEIDER NATIONAL CARRIERS, INC** | | **$245,616.90** | |
| SCOTT NADBOY SALES INC<br>107 MANORHAVEN BLVD<br>PORT WASHINGTON, NY 11050 | 07/12/2024<br>07/26/2024<br>08/12/2024<br>09/05/2024<br>09/13/2024 | $20,000.00<br>$5,000.00<br>$5,000.00<br>$5,000.00<br>$5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR SCOTT NADBOY SALES INC** | | **$40,000.00** | |
| SEABOARD INTERNATIONAL<br>FOREST PRODUCTS LLC<br>PO BOX 847235<br>DALLAS, TX 75284 | 07/26/2024<br>08/02/2024<br>09/13/2024 | $2,795.00<br>$2,925.00<br>$10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SEABOARD INTERNATIONAL** | | **$15,720.00** | |
| SEARCY SQUARE LLC<br>P.O. BOX 1697<br>JONESBORO, AR 72403 | 08/06/2024<br>09/11/2024 | $20,646.31<br>$20,646.31 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR SEARCY SQUARE LLC** | | **$41,292.62** | |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)   24-12307
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SECOND STREET OF MADISON, LLC<br>1000 HIGHLAND COLONY PARKWAY, SUITE 9004<br>RIDGELAND, MS  39157 | 08/01/2024<br>09/05/2024 | $7,500.00<br>$7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR SECOND STREET OF MADISON, LLC** | | **$15,000.00** | |
| SGM<br>P O BOX 668486<br>POMPANO BEACH, FL  33066 | 07/12/2024<br>07/19/2024 | $5,071.08<br>$11,188.88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SGM** | | **$16,259.96** | |
| SHERMAN BOYLES JR.<br>P.O. DRAWER 689<br>WAYNESBORO, MS  39367 | 08/01/2024<br>09/05/2024 | $4,500.00<br>$4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR SHERMAN BOYLES JR.** | | **$9,000.00** | |
| SHIP ARDENT<br>PO BOX 850423, UITE 320<br>MINNEAPOLIS, MN  55485 | 09/20/2024<br>09/27/2024<br>10/04/2024 | $3,015.00<br>$3,305.00<br>$2,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR SHIP ARDENT** | | **$9,290.00** | |
| SIGMA SUPPLY OF NORTH AMERICA<br>PO BOX 20980<br>HOT SPRINGS, AR  71903 | 07/19/2024<br>08/09/2024 | $8,698.00<br>$13,233.62 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SIGMA SUPPLY OF NORTH AMERICA** | | **$21,931.62** | |
| SILVARIS CORPORATION<br>P O BOX 205399<br>DALLAS, TX  75320 | 07/12/2024<br>07/26/2024<br>08/02/2024 | $44,741.96<br>$8,880.00<br>$17,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SILVARIS CORPORATION** | | **$71,131.96** | |
| SINOMAX USA, INC.<br>3151 BRIARPARK DRIVE, SUITE 1220<br>HOUSTON, TX  77042 | 07/19/2024<br>08/16/2024 | $8,298.43<br>$12,553.19 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SINOMAX USA, INC.** | | **$20,851.62** | |

Debtor   Channel Control Merchants, LLC
      (Name)

Case number (if known) 24-12310

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SMITH FAMILY COMPANIES<br>PO BOX 787<br>PELHAM, AL  35124 | 07/12/2024<br>08/23/2024 | $4,093.90<br>$15,335.16 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SMITH FAMILY COMPANIES** | | **$19,429.06** | |
| SMYRNA VILLAGE<br>551 587 SOUTH LOWERY STREET LLC C/O<br>WATERSTONE PROPERTIES GROUP INC,<br>117 KENDRICK STREET, SUITE 325<br>NEEDHAM, MA  02494 | 08/06/2024<br>09/13/2024 | $23,455.03<br>$23,455.03 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR SMYRNA VILLAGE** | | **$46,910.06** | |
| SOHNEN ENTERPRISES, INC.<br>13225 MARQUARDT AVENUE<br>SANTA FE SPRINGS, CA  90670 | 07/19/2024<br>08/16/2024 | $18,845.25<br>$11,014.44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SOHNEN ENTERPRISES, INC.** | | **$29,859.69** | |
| SOUTHERN DEVELOPMENT OF<br>REAL ESTATE SOUTHEAST<br>PO BOX 681955<br>PRATTVILLE, AL  36068 | 08/01/2024<br>09/05/2024 | $17,477.00<br>$36,717.87 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **TOTAL FOR SOUTHERN DEVELOPMENT OF** | | **$54,194.87** | |
| SOUTHERN STATES UTILITY TRAILER<br>SALES, INC.<br>P.O. BOX 6257<br>JACKSON, MS  39288 | 07/12/2024<br>07/19/2024<br>10/04/2024 | $1,468.04<br>$1,805.28<br>$4,331.91 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SOUTHERN STATES UTILITY TRAILER SALES, INC.** | | **$7,605.23** | |
| SPILLER LLC<br>5605 MCFARLAND BLVD<br>NORTHPORT, AL  35476 | 08/01/2024<br>09/04/2024 | $17,671.00<br>$17,671.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR SPILLER LLC** | | **$35,342.00** | |
| ST. TAMMANY PARISH<br>PO BOX 61080<br>NEW ORLEANS, LA  70161 | 07/23/2024<br>09/11/2024<br>09/20/2024 | $8,195.00<br>$7,282.00<br>$6,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other |
| **TOTAL FOR ST. TAMMANY PARISH** | | **$21,567.00** | |

Debtor   Channel Control Merchants, LLC
         (Name)

Case number (if known)   24-12310

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| STAPLES #960<br>DEPT ATL, P.O. BOX 405386<br>ATLANTA, GA  30384 | 07/12/2024<br>07/19/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024 | $5,671.32<br>$2,498.00<br>$2,370.59<br>$5,507.99<br>$5,252.80 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR STAPLES #960** | | **$21,300.70** | |
| STATE OF LOUISIANA<br>617 N THIRD ST<br>BATON ROUGE, LA  70802 | 07/23/2024<br>09/10/2024<br>09/12/2024<br>09/26/2024 | $104,989.00<br>$84,148.00<br>$966.93<br>$80,711.63 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR STATE OF LOUISIANA** | | **$270,815.56** | |
| STEWART TRANSPORTATION CO INC<br>P.O. BOX 16447<br>HATTIESBURG, MS  39404 | 07/12/2024<br>08/09/2024<br>08/23/2024 | $600.00<br>$3,900.00<br>$4,225.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR STEWART TRANSPORTATION CO INC** | | **$8,725.00** | |
| SUNSET FOREST PRODUCTS, INC<br>LOCKBOX NUMBER 40093<br>PO BOX 35146 # 40093<br>SEATTLE, WA  98124 | 08/02/2024<br>09/06/2024 | $33,354.00<br>$10,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR SUNSET FOREST PRODUCTS, INC** | | **$43,854.00** | |
| T. HALL ANDALUSIA LLC<br>4165 ROSS CLARK CIRCLE<br>DOTHAN, AL  36303 | 08/01/2024<br>09/04/2024 | $10,416.67<br>$10,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR T. HALL ANDALUSIA LLC** | | **$20,833.34** | |
| TANGILENA VILLAGE MANINTENANCE<br>759 WEST OAK STREET<br>AMITE, LA  70422 | 08/01/2024<br>09/05/2024 | $11,050.00<br>$11,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR TANGILENA VILLAGE MANINTENANCE** | | **$22,100.00** | |
| TANGIPAHOA PARISH<br>110 N BAY ST<br>AMITE, LA  70422 | 07/23/2024<br>07/24/2024<br>09/10/2024<br>09/23/2024<br>09/24/2024 | $11,116.39<br>$20,341.90<br>$33,126.47<br>$9,524.81<br>$18,332.26 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR TANGIPAHOA PARISH** | | **$92,441.83** | |

Debtor    Channel Control Merchants, LLC                                                    Case number (if known) 24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TARGET CORP. SALVAGE DEPT.<br>SDS 12 2372<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486 | 07/15/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024 | $386,616.30<br>$250,000.00<br>$400,000.00<br>$350,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR TARGET CORP. SALVAGE DEPT.** | | **$1,386,616.30** | |
| TENNESSEE DEPT OF REVENUE<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $99,387.00<br>$63,511.14<br>$55,714.15 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR TENNESSEE DEPT OF REVENUE** | | **$218,612.29** | |
| TERREBONNE PARISH SALES TAX DEPT.<br>PO BOX 670<br>HOUMA, LA 70361 | 07/23/2024<br>09/10/2024<br>09/23/2024 | $11,692.95<br>$9,221.45<br>$7,318.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR TERREBONNE PARISH SALES TAX DEPT.** | | **$28,232.40** | |
| TEXAS WEBFILE<br>LYNDON B JOHNSON STATE OFFICE BLDG<br>111 E 17TH ST<br>AUSTIN, TX 78774 | 07/22/2024<br>08/20/2024<br>09/20/2024 | $63,819.74<br>$46,933.20<br>$46,364.59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR TEXAS WEBFILE** | | **$157,117.53** | |
| THE RECON GROUP LLC<br>1835 E HALLANDALE, BEACH BLVD # 618<br>HALLANDALE, FL 33009 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/09/2024<br>08/12/2024<br>08/16/2024<br>08/23/2024<br>08/26/2024<br>09/04/2024<br>09/11/2024 | $42,224.77<br>$72,215.00<br>$53,793.00<br>$53,793.00<br>$206,250.00<br>$43,526.59<br>$96,000.00<br>$38,897.99<br>$141,928.45<br>$200,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR THE RECON GROUP LLC** | | **$949,578.80** | |
| TMH CPA AND CONSULTING FIRM<br>P.O. DRAWER 15099<br>HATTIESBURG, MS 39404 | 09/03/2024<br>10/04/2024 | $7,500.00<br>$6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR TMH CPA AND CONSULTING FIRM** | | **$14,000.00** | |

Debtor    Channel Control Merchants, LLC
          (Name)                                          Case number (if known)  24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| TOTAL QUALITY LOGISTICS LLC<br>P O BOX 634558<br>CINCINNATI, OH 45263 | 07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $6,549.06<br>$11,495.00<br>$5,495.00<br>$10,110.97<br>$6,674.34<br>$17,036.00<br>$11,506.71<br>$18,235.05<br>$12,450.00<br>$15,075.00<br>$11,650.00<br>$12,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR TOTAL QUALITY LOGISTICS LLC** | | **$139,052.13** | |
| TOWN SQUARE OF COLUMBIA, LLC<br>P.O. BOX 1248<br>JACKSON, MS 39215 | 08/01/2024<br>09/05/2024 | $9,577.50<br>$10,109.58 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR TOWN SQUARE OF COLUMBIA, LLC** | | **$19,687.08** | |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 660926<br>DALLAS, TX 75266 | 07/19/2024<br>07/25/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024<br>08/16/2024<br>09/03/2024<br>09/06/2024<br>09/13/2024<br>09/20/2024<br>09/27/2024<br>10/04/2024 | $5.35<br>$1,160.21<br>$629.72<br>$10,662.59<br>$12,630.68<br>$27,417.41<br>$3,810.61<br>$9,575.47<br>$10,428.94<br>$3,824.01<br>$29,305.27<br>$5,611.13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR TOYOTA FINANCIAL SERVICES** | | **$115,061.39** | |
| U.S. BANK EQUIPMENT FINANCE<br>PO BOX 790448<br>ST. LOUIS, MO 63179 | 07/12/2024<br>08/09/2024<br>09/13/2024 | $3,572.17<br>$4,277.45<br>$3,924.81 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR U.S. BANK EQUIPMENT FINANCE** | | **$11,774.43** | |
| UNITED RENTALS<br>P O BOX 100711<br>ATLANTA, GA 30384 | 07/12/2024<br>07/19/2024<br>09/27/2024<br>10/04/2024 | $1,305.27<br>$826.10<br>$9,562.35<br>$1,964.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR UNITED RENTALS** | | **$13,658.22** | |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 30 of 49

Debtor    Channel Control Merchants, LLC                                    Case number (if known) 24-12310
(Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| UNITED UNLIMITED SALES LTD<br>P. O. BOX 1387<br>NEDERLAND, TX  77627 | 08/02/2024<br>08/16/2024<br>09/06/2024<br>09/13/2024 | $8,500.00<br>$17,000.00<br>$17,000.00<br>$10,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR UNITED UNLIMITED SALES LTD** | | **$53,000.00** | |
| USEDCARDBOARDBOXES.COM<br>4032 WILSHIRE BLVD STE 402<br>LOS ANGELES, CA  90010 | 07/12/2024<br>07/19/2024<br>08/09/2024<br>08/23/2024<br>09/03/2024<br>09/06/2024<br>09/10/2024 | $9,100.00<br>$6,710.00<br>$11,100.00<br>$7,686.00<br>$31,752.50<br>$16,751.00<br>$45,769.50 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL FOR USEDCARDBOARDBOXES.COM** | | **$128,869.00** | |
| V & V, LLC<br>820 HWY 35 NORTH<br>FOREST, MS  39074 | 08/01/2024<br>09/05/2024 | $7,379.26<br>$7,379.26 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR V & V, LLC** | | **$14,758.52** | |
| VAQUERO BROADWAY PARTNERS, LP<br>2900 WINGATE STREET, SUITE 200<br>FORT WORTH, TX  76107 | 08/06/2024<br>09/05/2024<br>09/13/2024<br>10/03/2024 | $18,704.40<br>$18,704.40<br>$2,948.73<br>$22,824.33 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL FOR VAQUERO BROADWAY PARTNERS, LP** | | **$63,181.86** | |

Debtor    Channel Control Merchants, LLC
          _____
          (Name)                                    Case number (if known)  24-12310

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| VERVANTIS, INC<br>1334 E CHANDLER BLVD, SUITE 5 A29<br>PHOENIX, AZ  85048 | 07/09/2024 | $60,677.48 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | 07/11/2024 | $58,941.19 | |
| | 07/16/2024 | $27,337.59 | |
| | 07/19/2024 | $53,987.09 | |
| | 07/23/2024 | $25,630.61 | |
| | 07/25/2024 | $29,877.49 | |
| | 07/30/2024 | $35,515.18 | |
| | 08/01/2024 | $18,613.83 | |
| | 08/06/2024 | $37,166.96 | |
| | 08/08/2024 | $55,363.34 | |
| | 08/13/2024 | $64,731.46 | |
| | 08/15/2024 | $47,100.22 | |
| | 08/20/2024 | $31,905.98 | |
| | 08/22/2024 | $21,078.42 | |
| | 08/23/2024 | $1,608.15 | |
| | 08/27/2024 | $46,801.94 | |
| | 08/29/2024 | $16,262.16 | |
| | 09/03/2024 | $24,591.91 | |
| | 09/05/2024 | $30,707.66 | |
| | 09/10/2024 | $39,469.21 | |
| | 09/12/2024 | $58,775.22 | |
| | 09/17/2024 | $33,086.60 | |
| | 09/19/2024 | $57,309.54 | |
| | 09/20/2024 | $1,087.02 | |
| | 09/24/2024 | $23,243.57 | |
| | 09/26/2024 | $35,774.90 | |
| | 10/01/2024 | $21,669.93 | |
| | 10/03/2024 | $26,859.11 | |
| | 10/08/2024 | $52,360.08 | |
| **TOTAL FOR VERVANTIS, INC** | | **$1,037,533.84** | |
| VIKING FOREST PRODUCTS LLC<br>PO BOX 734489<br>DALLAS, TX  75373 | 07/12/2024 | $6,296.64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 07/19/2024 | $14,755.20 | |
| | 08/09/2024 | $49,891.28 | |
| | 08/16/2024 | $14,212.84 | |
| | 08/23/2024 | $14,355.00 | |
| | 09/06/2024 | $13,671.36 | |
| **TOTAL FOR VIKING FOREST PRODUCTS LLC** | | **$113,182.32** | |
| WAL  MART<br>702 SW 8TH ST<br>BENTONVILLE, AR  72716 | 07/12/2024 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 07/26/2024 | $23,400.00 | |
| | 08/02/2024 | $11,700.00 | |
| | 08/23/2024 | $3,900.00 | |
| | 09/03/2024 | $11,700.00 | |
| | 09/06/2024 | $3,900.00 | |
| | 09/13/2024 | $11,700.00 | |
| **TOTAL FOR WAL  MART** | | **$70,200.00** | |

Debtor    Channel Control Merchants, LLC                                    Case number (if known) 24-12316
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| WASHINGTON PARISH<br>TAX COLLECTOR<br>1002 MAIN ST.<br>FRANKLINTON, LA 70438 | 07/23/2024<br>09/11/2024<br>09/24/2024 | $17,676.57<br>$16,371.81<br>$14,576.06 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WASHINGTON PARISH** | | **$48,624.44** | |
| WATWOOD INVESTMENTS, LLC<br>JOHN H WATSON MANAGER<br>P.O. BOX 8007<br>DOTHAN, AL 36304 | 08/01/2024<br>09/05/2024 | $13,500.00<br>$13,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WATWOOD INVESTMENTS, LLC** | | **$27,000.00** | |
| WAVELAND CHOCTAW PLAZA LLC C/O<br>STIRLING PROPERTIES LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | 08/01/2024<br>09/04/2024<br>09/27/2024 | $11,962.22<br>$11,962.22<br>$358.45 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WAVELAND CHOCTAW PLAZA LLC C/O<br>STIRLING PROPERTIES LLC** | | **$24,282.89** | |
| WESTBROOK GULFPORT LLC<br>26 SWAN STREET<br>NEW ORLEANS, LA 70124 | 08/06/2024<br>09/11/2024 | $19,028.43<br>$19,028.43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WESTBROOK GULFPORT LLC** | | **$38,056.86** | |
| WESTBROOK MART, LLC<br>678 SOUTH CHURCH STREET<br>BROOKHAVEN, MS 39601 | 08/01/2024<br>09/05/2024 | $16,175.00<br>$16,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WESTBROOK MART, LLC** | | **$32,350.00** | |
| WFP BAYMONT, LP<br>800 BERING SUITE, # 100<br>HOUSTON, TX 77057 | 08/06/2024<br>09/13/2024 | $28,327.96<br>$28,327.96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WFP BAYMONT, LP** | | **$56,655.92** | |
| WILLIAM ROTH COMPANY<br>11551 FOREST CENTRAL DRIVE, SUITE 110<br>DALLAS, TX 75243 | 08/01/2024<br>09/04/2024<br>10/03/2024 | $16,517.00<br>$16,517.00<br>$16,517.00 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL FOR WILLIAM ROTH COMPANY** | | **$49,551.00** | |

Debtor    Channel Control Merchants, LLC                                          Case number (if known)  24-12310
          (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| ZURICH NORTH AMERICA <br> 8734 PAYSHPERE CIRCLE <br> PHILADELPHIA, PA  19103 | 07/15/2024 | $57,775.69 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other |
| | 07/19/2024 | $36,967.85 | |
| | 07/22/2024 | $103,402.21 | |
| | 07/29/2024 | $12,906.09 | |
| | 08/05/2024 | $8,293.45 | |
| | 08/12/2024 | $10,907.50 | |
| | 08/19/2024 | $4,516.34 | |
| | 08/23/2024 | $59,894.13 | |
| | 08/26/2024 | $3,656.67 | |
| | 09/03/2024 | $99,617.82 | |
| | 09/09/2024 | $11,018.09 | |
| | 09/16/2024 | $5,070.09 | |
| | 09/23/2024 | $160,297.80 | |
| | 09/30/2024 | $11,869.16 | |
| | 10/07/2024 | $17,790.81 | |
| **TOTAL FOR ZURICH NORTH AMERICA** | | **$603,983.70** | |
| **GRAND TOTAL:** | | **$20,951,482.56** | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/1/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates ; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| BEHRENS INVESTMENT GROUP MANAGEMENT LLC <br> 712 FIFTH AVENUE, 34TH FLOOR <br> NEW YORK, NY  10019 <br><br> **Relationship to Debtor** <br> MANAGER | 05/04/2024 | $3,827.89 | EXPENSE REIMBURSEMENT |
| **TOTAL FOR BEHRENS INVESTMENT GROUP MANAGEMENT LLC** | | **$3,827.89** | |
| BRUCE KULP <br> 6892 US HWY 49 NORTH <br> HATTIESBURG, MS  39402 <br><br> **Relationship to Debtor** <br> CHIEF EXECUTIVE OFFICER | VARIOUS | $127,932.40 | WAGES |
| | 09/04/2024 | $1,822.72 | EXPENSE REIMBURSEMENT |
| **TOTAL FOR BRUCE KULP** | | **$129,755.12** | |
| Chris Homewood <br> 6892 US HWY 49 NORTH <br> HATTIESBURG, MS  39402 <br><br> **Relationship to Debtor** <br> CHIEF EXECUTIVE OFFICER | VARIOUS | $242,307.87 | SEVERANCE |
| **TOTAL FOR Chris Homewood** | | **$242,307.87** | |
| Christopher DeSousa <br> 6892 US HWY 49 NORTH <br> HATTIESBURG, MS  39402 <br><br> **Relationship to Debtor** <br> CHIEF OPERATING OFFICER | VARIOUS | $224,999.84 | SEVERANCE |
| | VARIOUS | $190,519.48 | WAGES |

Debtor   Channel Control Merchants, LLC
         (Name)

Case number (if known) 24-12307

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | **TOTAL FOR Christopher DeSousa** | **$415,519.32** | |
| Greg Pender<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MS  39402 | VARIOUS | $38,460.80 | PTO BALANCE |
| | VARIOUS | $155,000.00 | SEVERANCE |
| | VARIOUS | $38,461.60 | WAGES |
| **Relationship to Debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| | **TOTAL FOR Greg Pender** | **$231,922.40** | |
| HILCO MERCHANT RESOURCES LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 | 10/30/2023 | $9,452.18 | Staffing for stores and marketing |
| | 11/01/2023 | $17,064.00 | Restore Software |
| | 11/29/2023 | $4,284.34 | Staffing for stores and marketing |
| **Relationship to Debtor**<br>SHAREHOLDER | 11/30/2023 | $5,133.10 | Staffing for stores and marketing |
| | 12/12/2023 | $5,091.67 | Staffing for stores and marketing |
| | 12/13/2023 | $4,734.69 | Staffing for stores and marketing |
| | 12/21/2023 | $5,156.02 | Staffing for stores and marketing<br>Staffing for stores and marketing |
| | 12/27/2023 | $5,190.70 | Staffing for stores and marketing |
| | 12/31/2023 | $427.46 | FedEx |
| | 01/15/2024 | $2,897.38 | Staffing for stores and marketing |
| | 01/19/2024 | $6,972.58 | Staffing for stores and marketing |
| | 02/01/2024 | $21,804.00 | Restore Software |
| | 04/05/2024 | $5,801.20 | Staffing for stores and marketing |
| | 04/05/2024 | $5,410.70 | Staffing for stores and marketing |
| | 05/03/2024 | $5,458.19 | Staffing for stores and marketing |
| | 05/10/2024 | $6,597.19 | Staffing for stores and marketing |
| | 05/17/2024 | $5,218.53 | Staffing for stores and marketing |
| | 05/24/2024 | $6,985.59 | Staffing for stores and marketing |
| | 06/07/2024 | $9,686.58 | Staffing for stores and marketing |
| | 06/14/2024 | $6,991.80 | Staffing for stores and marketing |
| | 06/21/2024 | $869.85 | FedEx |
| | 09/13/2024 | $585,000.00 | Wind down activities |
| **TOTAL FOR HILCO MERCHANT RESOURCES LLC** | | **$726,227.75** | |
| HILCO VALUATION SERVICES LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 | 12/29/2023 | $75,000.00 | Valuation report |
| | 01/12/2024 | $42,221.76 | Valuation report |
| **Relationship to Debtor**<br>AFFILIATE | | | |
| **TOTAL FOR HILCO VALUATION SERVICES LLC** | | **$117,221.76** | |

Debtor   Channel Control Merchants, LLC                                     Case number (if known)  24-12310
         _____
         (Name)

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| HILCO<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062<br><br>**Relationship to Debtor**<br>SHAREHOLDER | 10/20/2023 | $16,977.29 | REVENUE SHARE |
| | 10/29/2023 | $10,967.83 | REVENUE SHARE |
| | 11/08/2023 | $18,466.50 | REVENUE SHARE |
| | 11/10/2023 | $58,722.00 | REVENUE SHARE |
| | 11/10/2023 | $58,847.50 | REVENUE SHARE |
| | 11/17/2023 | $4,394.25 | REVENUE SHARE |
| | 11/17/2023 | $15,021.00 | REVENUE SHARE |
| | 11/26/2023 | $521.10 | REVENUE SHARE |
| | 11/26/2023 | $3,077.01 | REVENUE SHARE |
| | 12/31/2023 | $328.74 | REVENUE SHARE |
| | 12/31/2023 | $6,209.13 | REVENUE SHARE |
| | 12/31/2023 | $8,585.13 | REVENUE SHARE |
| | 01/28/2024 | $1,304.40 | REVENUE SHARE |
| | 01/28/2024 | $33,675.94 | REVENUE SHARE |
| | 01/28/2024 | $5,874.17 | REVENUE SHARE |
| | 02/28/2024 | $1,333.53 | REVENUE SHARE |
| | 02/28/2024 | $15,796.02 | REVENUE SHARE |
| | 02/28/2024 | $10,577.46 | REVENUE SHARE |
| | 03/27/2024 | $76,854.00 | REVENUE SHARE |
| | 03/31/2024 | $11,172.71 | REVENUE SHARE |
| | 03/31/2024 | $985.96 | REVENUE SHARE |
| | 03/31/2024 | $49,108.01 | REVENUE SHARE |
| | 04/03/2024 | $5,450.80 | REVENUE SHARE |
| | 04/28/2024 | $239.06 | REVENUE SHARE |
| | 04/28/2024 | $955.10 | REVENUE SHARE |
| | 04/28/2024 | $4,525.94 | REVENUE SHARE |
| | 05/24/2024 | $76,296.00 | REVENUE SHARE |
| | 05/26/2024 | $50.04 | REVENUE SHARE |
| | 05/26/2024 | $112.89 | REVENUE SHARE |
| | 05/26/2024 | $8,075.91 | REVENUE SHARE |
| | 06/30/2024 | $90.54 | REVENUE SHARE |
| | 06/30/2024 | $626.48 | REVENUE SHARE |
| | 06/30/2024 | $15,238.15 | REVENUE SHARE |
| | 07/28/2024 | $444.76 | REVENUE SHARE |
| | 07/28/2024 | $11,161.26 | REVENUE SHARE |
| | 07/28/2024 | $7.84 | REVENUE SHARE |
| | **TOTAL FOR HILCO** | **$532,074.45** | |
| NICOLAS WRIGHT<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MS  39402<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | VARIOUS | $222,063.24 | WAGES |
| | 03/28/2024 | $744.14 | EXPENSE REIMBURSEMENT |
| | **TOTAL FOR NICOLAS WRIGHT** | **$222,807.38** | |
| STEVEN WISCH<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MS  39402<br><br>**Relationship to Debtor**<br>MANAGER | 11/09/2023 | $1,991.03 | EXPENSE REIMBURSEMENT |
| | 02/15/2024 | $4,652.78 | EXPENSE REIMBURSEMENT |
| | 03/27/2024 | $1,852.15 | EXPENSE REIMBURSEMENT |
| | 04/01/2024 | $51.22 | EXPENSE REIMBURSEMENT |
| | 04/30/2024 | $1,347.86 | EXPENSE REIMBURSEMENT |
| | **TOTAL FOR STEVEN WISCH** | **$9,895.04** | |

Debtor   Channel Control Merchants, LLC                                              Case number (if known) 24-12310
_____(Name)_____

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| TROY CRAWFORD<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MS  39402<br><br>**Relationship to Debtor**<br>CHIEF FINANCIAL OFFICER | VARIOUS<br>08/30/2024<br>09/13/2024 | $17,352.72<br>$16,380.99<br>$31,400.00 | WAGES<br>EXPENSE REIMBURSEMENT<br>EXPENSE REIMBURSEMENT |
| | **TOTAL FOR TROY CRAWFORD** | **$65,133.71** | |
| WILLIAM CORNOG<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MS  39402<br><br>**Relationship to Debtor**<br>MANAGER | 10/03/2023 | $2,459.95 | EXPENSE REIMBURSEMENT |
| | **TOTAL FOR WILLIAM CORNOG** | **$2,459.95** | |
| | **GRAND TOTAL:** | **$2,699,152.64** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

   ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ANTHONY KENNEY V THE ZURICH SERVICES CORPORATION, DIRT CHEAP OF LOUISIANA, LLC, AND CHANNEL CONTROL MERCHANTS, LLC<br><br>**Case number**<br>C-741800 "23" | PERSONAL INJURY - FAILURE TO MAINTAIN PREMISES IN A SAFE CONDITION | 19TH JUDICIAL DISTRICT COURT EAST BATON ROUGE PARISH 300 N BLVD BATON ROUGE, LA  70801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BARRY MURDOCK V. DIRT CHEAP, I, LLC AND CHANNEL CONTROL MERCHANTS, LLC MERCHANTS, LLC,<br><br>**Case number**<br>57CV202490014700 | PERSONAL INJURY - FAILURE TO MAINTAIN PREMISES IN A SAFE CONDITION | CIRCUIT COURT OF RUSSELL COUNTY, ALABAMA 501 14TH ST PHOENIX CITY, AL  36867 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CCM ASSOCIATES II LLC V CHANNEL CONTROL MERCHANTS LLC<br><br>**Case number**<br>1:23-CV-00934-CFC | STOCKHOLDER SUIT | SUPERIOR COURT OF THE STATE OF DELAWARE 844 N KING ST WILMINGTON, DE  19801 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CYNTHIA A. COLLINS V CHANNEL CONTROL MERCHANTS LLC<br><br>**Case number**<br>31CV202390044400 | EMPLOYEE LITIGATION - PERSONAL INJURY | CIRCUIT COURT OF ETOWAH COUNTY, ALABAMA WILLIAM H RHEA II IJUDICIAL BLDG 800 FORREST AVE GADSDEN, AL  35901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    Channel Control Merchants, LLC                                      Case number (if known) 24-12310
          (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GREG PENDER - CHANNEL CONTROL MERCHANTS, LLC<br>**Case number**<br>N/A | DEMAND LETTER - TRANSITION PAYMENTS | N/A | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SETH MARKS V CHANNEL CONTROL MERCHANTS, LLC, GREG PENDER, STEVEN J. WISCH, AND HILCO GLOBAL, INC.<br>**Case number**<br>CIVIL ACTION NO. 2:24-CV-00082-HSO-BWR | SUMMONS IN A CIVIL ACTION | DISTRICT COURT FOR THE SOUTHERN DISTRICT OF MISSISSIPPI (EASTERN DIVISION) 701 NORTH MAIN STREET, SUITE 200 HATTIESBURG, MS  39401 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TRUSTMARK NATIONAL BANK V WICERIA LANAE MYERS AND CHANNEL CONTROL MERCHANTS, LLC<br>**Case number**<br>CIVIL ACTION # 2023-58-CM | GARNISHMENTS | CIRCUIT COURT OF JEFFERSON DAVIS COUNTY, MISSISSIPPI PO BOX 1090 PRENTISS, MS  39474 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ☑ None

---

**Part 4:**      **Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| EXTRA TABLE FEEDS 101 MADISON PLZ HATTIESBURG, MS  39402<br>**Recipient's relationship to debtor** | DONATION | 11/28/22 | $1,000.00 |
| EXTRA TABLE FEEDS 101 MADISON PLZ HATTIESBURG, MS  39402<br>**Recipient's relationship to debtor** | DONATION | 1/25/23 | $1,000.00 |
| WAL-MART 702 SW 8TH ST BENTONVILLE, AR  72716<br>**Recipient's relationship to debtor** | DONATION | 7/7/22 | $615.87 |
| WAL-MART 702 SW 8TH ST BENTONVILLE, AR  72716<br>**Recipient's relationship to debtor** | DONATION | 5/11/23 | $462.40 |
| WOUNDED WARRIOR PROJECT 4899 BELFORT ROAD SUITE 300 JACKSONVILLE, FL  32256<br>**Recipient's relationship to debtor** | DONATION | 7/11/22 | $2,500.00 |
| WOUNDED WARRIOR PROJECT 4899 BELFORT ROAD SUITE 300 JACKSONVILLE, FL  32256<br>**Recipient's relationship to debtor** | DONATION | 8/2/23 | $1,000.00 |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)    24-12310
           (Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| WOUNDED WARRIOR PROJECT<br>4899 BELFORT ROAD SUITE 300<br>JACKSONVILLE, FL  32256<br><br>**Recipient's relationship to debtor** | DONATION | 7/10/24 | $2,575.00 |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| FLOODING AT #9060 CCM MAIN WAREHOUSE (6892 US HWY. 49 N - HATTIESBURG, MS) | $347,906.67 | 05/27/2024 | $400,000.00 |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING, LLC<br>777 THIRD AVENUE 12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM | | 10/4/2024 | $25,000.00 |
| MOSAIC GROWTH PARTNERS<br>551 MAPLE AVE<br>SUITE 1201<br>BURLINGTON, ON<br>CANADA<br><br>**Email or website address**<br>HTTPS://WWW.MGPARTNERS.CA | | 10/3/2024 | $375,000.00 |
| PORTAGE POINT PARTNERS<br>640 FIFTH AVENUE 10TH FLOOR<br>NEW YORK, NY  10019<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM | | 8/16/2024 | $100,000.00 |
| PORTAGE POINT PARTNERS<br>640 FIFTH AVENUE 10TH FLOOR<br>NEW YORK, NY  10019<br><br>**Email or website address**<br>HTTPS://PORTAGEPOINTPARTNERS.COM | | 8/21/2024 | $100,000.00 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTS://WWW.YOUNGCONAWAY.COM | | 9/25/2024 | $200,000.00 |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 39 of 49

Debtor   Channel Control Merchants, LLC

Case number (if known) 24-12310

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or |
|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>HTTS://WWW.YOUNGCONAWAY.COM | | 10/7/2024 | $108,022.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for :
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

| Part 9: | Personal Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes.  State the nature of the information collected and retained.          Certain customer information incluing name and email address

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?

☑ No.
☐ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?
☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

Debtor    Channel Control Merchants, LLC                                        Case number (if known)    24-12310
          (Name)

---

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name , or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

---

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100<br>RICHMOND, VA  23226-8100 | 12101 Hwy 63 S. Lucedale, MS 39452 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100<br>RICHMOND, VA  23226-8100 | 334 N. Main Street, Petal MS 39465 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100<br>RICHMOND, VA  23226-8100 | 5912 Hwy 49 North, Hattiesburg, MS 39401 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100<br>RICHMOND, VA  23226-8100 | 5912 Hwy 49 North, Suite B, Hattiesburg MS 39401 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1000 ROMA AVE, HAMMOND, LA 70493 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1000 ROMA AVE, STE A & B, HAMMOND, LA 70493 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 108 GAUZE BLVD, SLIDELL, LA 70458 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1108 HWY 72 E, CORINTH, MS 38835 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1108 MISSISSIPPI DR, WAYNESBORO, MS, 39367 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1121 COLLEGE AVE, JACKSON, AL 36545 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 1131 W CENTRAL AVE, WIGGINS, MS 39577 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA  23226-8100 | 11312 HWY 49 G-13, GULFPORT, MS 39503 | SAFE DEPOSIT BOX | UNDETERMINED |

---

Debtor    Channel Control Merchants, LLC                                    Case number (if known) 24-12310
          (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1136 W MAIN, TUPELO, MS 38801 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1201 W AIRPORT FWY, STE 300, EULESS, TX 76040 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1211 HWY 278 E, AMORY, MS, 38821 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1320 CORSICANA HWY, STE 140, HILLSBORO, TX 76645 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1413 MARTIN LUTHER KING JR EXPWY, ANDALUSIA, AL 36420 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 150 LINDBERG AVE, ATMORE, AL 36502 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1700 SIMPSON US HWY 49, STE 2, MAGEE, MS 39111 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 19099 PINEVILLE RD, STE 12, LONG BEACH, MS 39560 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 19099 PINEVILLE RD, STE D-1, LONG BEACH, MS 39560 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 1912 WASHINGTON ST, FRANKLINTON, LA 70438 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 218 CUMBERLAND ST, BOGALUSA, LA 70427 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 2214 ROSS CLARK CIR, DOTHAN, AL 36301 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 2300 N FRONTAGE RD, MERIDIAN, MS 39301 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 261 DEVEREAUX RD, NATCHEZ, MS 39120 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 2702 E RACE AVE, SEARCY, AR 72143 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 3045 E TEXAS ST, BOSSIER CITY, LA 71111 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 3111 HWY 80, PEARL, MS 39208 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 3128 LOUISVILLE AVE, MONROE, LA 71201 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 3161 BROADWAY BLVD, GARLAND, TX 75043 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 33107 HWY 43 S. THOMASVILLE, AL 36784 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 3324 AMBASSADOR CAFFREY PKWY, LAFAYETTE, LA 70703 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 379 HWY 51 N, RIDGLAND, MS 39157 | SAFE DEPOSIT BOX | UNDETERMINED |

Debtor    Channel Control Merchants, LLC
(Name)

Case number (if known) 24-12316

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 4802 FIARMONT PKWY, SPACE 4802-A, PASADENA, TX 77505 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 500 HWY 16 W, CARTHAGE, MS 39051 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 505 HWY 80 W, DEMOPOLIS, AL 36732 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 509 18TH AVE N, COLUMBUS, MS 39705 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 528 N CHURCH ST, LOUISVILLE, MS 39339 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 542 SCHWEN AVE, BROOKHAVEN, MS 39601 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 5460 MAIN ST, HWY 64, ZACHARY, LA 70791 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 612 JP WRIGHT LOOP RD, JACKSONVILLE, AR 72076 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 620 S QUINTARD, ANNISTON, AL 36201 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 6451 MS HWY, BLUE MT, MS 38610 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 716 PECAN AVE, STE #1, PHILADELPHIA, MS 39350 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 8187 W FAIRFIELD, PENSACOLA, FL 32506 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | 9120 HWY. 49, GULFPORT, MS 39503 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | BATESVILLE SHOPPING CENTER, 200 KEATING RD, BATESVILLE, MS 38606 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | BATTLEFIELD CENTRE, 1873 BATTLEFIELD PKWY, FORT OGLETHORPE, GA 30742 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | CARLILE INDUSTRIAL PARK, 2983 BROWN RD,BLDG'S 2 & 4, 5, 6, 7 & 8, MARSHALL, TX | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | CHESTNUT SHOPPING CENTER, STARKVILLE, MS | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | CHOCTAW PLAZA, 344 B HWY 90, WAVELAND, MS 39576 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | CONCORD SHOPPING CENTER, 1218 ST CHARLES STREET, HOUMA, LA 70361 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | DELAWARE SHOPPING CENTER, 1623 DELAWARE AVE, STE 7, MCCOMB, MS 39648 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | DUE WEST SHOPPING CENTER,1142 GALLATIN PIKE S, MADISON, TN 37115 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC 1801 BAYBERRY COURT RICHMOND, VA 23226-8100 | FERRY PASS SHOPPING CENTER, 8102 NORTH DAVIS HWY, PENSACOLA, FL 32514 | SAFE DEPOSIT BOX | UNDETERMINED |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)    24-12310
          (Name)

| Owner's name and address | Location of property | Description of the property | Value |
|---|---|---|---|
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | GREENWOOD W SHOPPING CENTER, 2300 HWY 82 W, GREENWOOD, MS 38930 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | HOMEWOOD COMMONS, 146 WILDWOOD PKWY, BIRMINGHAM, AL 35209 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | JACKSON SQUARE SHOPPING CENTER, BLDG NO 2707, HWY 90, GAUTIER, MS 39553 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | MARSHALL COUNTY PLAZA, 1800 MOORESVILLE HWY, LEWISBURG, TN 37091 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | MERCURY PLAZA SHOPPING CENTER, 902 MERCURY BLVD, MURFREESBORO, TN 37130 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | NEW SMYRNA VILLAGE SHOPPING CENTER, 565 S LOWRY ST, SMYRNA, TN 31767 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | PARKSIDE PLAZA SHOPPING CENTER, 2239 FAIRVIEW BLVD, FAIRVIEW, TN 37062 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | PINE TREE PLAZA, HWY 43 S, PICAYUNE, MS 39466 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | SOUTHVIEW PLAZA, 5363 HWY 90 W, UNIT C, MOBILE, AL 36619 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | SPILLER MARKET CENTRE, 1500 SKYLAND BLVD, TUSCALOOSA, AL 35405 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | TANGELINA VILLAGE, 759 W OAK, AMITE, LA 70422 | SAFE DEPOSIT BOX | UNDETERMINED |
| BRINK'S CAPITAL LLC<br>1801 BAYBERRY COURT<br>RICHMOND, VA 23226-8100 | TOWN SQ SHOPPING CTR, STE 922, US HWY 98 & HWY 13, COLUMBIA, MS 39249 | SAFE DEPOSIT BOX | UNDETERMINED |

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ☑ No
    ☐ Yes. Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ☑ No
    ☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☑ No
    ☐ Yes. Provide details below.

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

Debtor   Channel Control Merchants, LLC
_____(Name)_____   Case number (if known) 24-12307

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| CCM SUPPORT SERVICES, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 20-1902059<br>**Date business existed**<br>From:    To: |
| CCM WHOLESALE SE, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 27-3677219<br>**Date business existed**<br>From:    To: |
| CHANNEL CONTROL MERCHANCTS OF TEXAS, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 80-0898091<br>**Date business existed**<br>From:    To: |
| CHANNEL CONTROL MERCHANTS CORPORATION (CANADA)<br>5B-225 HENRY ST<br>BRANTFORD, ON N3S 7R4 | | N/A<br>**Date business existed**<br>From:    To: |
| CREATIVE SALES SOLUTIONS, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 27-0891691<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP ARKANSAS, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 47-1870244<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP BUILDING SUPPLIES, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 27-2270880<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP I, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 20-0219433<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP OF GEORGIA, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 81-2680269<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP OF LOUSIANA, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 47-3470067<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP SE, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 37-1714928<br>**Date business existed**<br>From:    To: |
| DIRT CHEAP TENNESSEE, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 90-0941273<br>**Date business existed**<br>From:    To: |
| TREASURE HUNT, LLC<br>6892 US HWY 49 NORTH<br>HATTIESBURG, MI 39402 | | 20-0219393<br>**Date business existed**<br>From:    To: |

**26. Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| TROY CRAWFORD, CFO<br>ADDRESS ON FILE | From 07/01/2024 | To 09/15/2024 |
| NICOLAS WRIGHT, CFO<br>ADDRESS ON FILE | From 10/01/2023 | To 03/31/2024 |

Debtor    Channel Control Merchants, LLC                                          Case number (if known)    24-12307
          (Name)

| Name and address | Dates of service | |
| --- | --- | --- |
| ELAINE SAXTON, SVP FINANCE<br>ADDRESS ON FILE | From 10/21/2019 | To 12/05/2023 |
| ANNETTE HERRIN, CONTROLLER<br>ADDRESS ON FILE | From 10/21/2019 | To 03/17/2023 |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
| --- | --- | --- |
| RSM USA LLP<br>1201 W PEACHTREE ST NW, STE 800<br>1 ATLANTIC CENTER<br>ATLANTA, GA  30309 | From 10/21/2022 | To PRESENT |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed .

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| JEFFREY MARTIN<br>C/O MOSAIC GROWTH PARTNERS<br>SUITE 1201, 551 MAPLE AVE<br>BURLINGTON, ON  L7S 1M7<br>CANADA | |

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 5/3 BANK<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH  45202-3102 |
| BEHRENS CCM, LLC<br>C/O BEHRENS INVESTMENT GROUP<br>712 FIFTH AVENUE, 34TH FLOOR<br>NEW YORK, NY  10019 |
| BEHRENS INVESTMENT GROUP<br>712 FIFTH AVENUE, 34TH FLOOR<br>NEW YORK, NY  10019 |
| BILL & LESLIE CORNOG LIVING TRUST<br>6812 HUNTERS GLEN ROAD<br>DALLAS, TX  75205 |
| BMO<br> 111 W MONROE ST STE 1200<br>CHICAGO,  IL 60603-4014 |
| CADENCE BANK<br>2910 WEST JACKSON ST<br>TUPELO, MS  38801 |
| CERTEGY<br>11601 ROOSEVELT BLVD N<br>SAINT PETERSBURG, FL  33716-2202 |
| CITIZENS BANK, N.A<br>P.O. BOX 911<br>MERIDIAN, MS  39302 |
| COMMUNITY BANK OF MISSISSIPPI<br>325 MAXEY DRIVE<br>BRANDON, MS  39042 |
| COMMUNITY BANK<br>5790 WIDEWATER PKWY<br>DEWITT, NY  13214 |
| CONFIDENTIAL SALE PARTIES (NAMES ON FILE)<br>ADDRESSES ON FILE |
| EL DORADO PARTNERS, LLC<br>6812 HUNTERS GLEN ROAD,<br>DALLAS, TX  75205 |

Debtor    Channel Control Merchants, LLC                                    Case number (if known)  24-12307

(Name)

| Name and address |
| --- |
| FIRST HORIZON BANK<br>P.O. BOX 84<br>MEMPHIS, TN  38101 |
| G-III INVESTMENTS, INC.<br>512 SEVENTH AVENUE<br>NEW YORK, NY  10018 |
| HANCOCK WHITNEY<br>P.O. BOX 4019<br>GULFPORT, MS  39502-4019 |
| HILCO GLOBAL<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| HILCO TRADING, LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| LIVE WIRE<br>6812 HUNTERS GLEN ROAD<br>DALLAS, TX  75205 |
| MERCHANTS & MARINE BANK<br>P.O. BOX 729<br>PASCAGOULA, MS  39568-0729 |
| MPS FIFTH THIRD<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH  45202-3102 |
| PNC BANK, N.A.<br>P.O. BOX 609<br>PITTSBURG, PA  15230-9738 |
| REGIONS BANK HATTIESBURG<br>202 SOUTH 40TH AVE<br>HATTIESBURG, MS  39402 |
| REGIONS BANK<br>1900 5TH AVE N, STE 2264<br>BIRMINGHAM, AL  35203-2670 |
| SCOTIA BANK<br>1709 HOLLIS ST<br>HALIFAX, NS  B3J JW1<br>CANADA |
| SDW PARTNERS LP<br>1125 FIFTH AVENUE, 10TH FLOOR<br>NEW YORK, NY  10128 |
| SOUTHERN BANCORP<br>P.O. BOX 278<br>ARKADELPHIA, AR  71293 |
| THE FIRST<br>P.O. BOX 15549<br>HATTIESBURG, MS  39404 |
| THE PEOPLES BANK<br>P.O. DRAWER 419<br>RIPLEY, MS  38663 |
| TREASURE AGGREGATOR LLC<br>C/O HILCO TRADING, LLC W/ HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| TREASURE INTERMEDIATE LLC<br>C/O HILCO TRADING, LLC W/ HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| TREASURE TOPCO LLC<br>C/O HILCO TRADING, LLC W/ HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60062 |
| TRUSTMARK<br>P.O. BOX 291<br>JACKSON, MS  339205 |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 47 of 49

Debtor    Channel Control Merchants, LLC
(Name)

Case number (if known)    24-12307

| Name and address |
|---|
| WELLS FARGO<br>P.O. BOX 842665<br>BOSTON, MA 02284 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ None

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| JEFFREY MARTIN | C/O MOSAIC GROWTH PARTNERS<br>SUITE 1201, 551 MAPLE AVE<br>BURLINGTON, ON  L7S 1M7<br>CANADA | CHIEF RESTRUCTURING OFFICER | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| BRUCE KULP | ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | From 06/04/2024   To 09/18/2024 |
| TROY CRAWFORD | ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | From 07/01/2024   To 09/15/2024 |
| NICOLAS WRIGHT | ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | From 10/01/2023   To 03/31/2024 |
| CHRISTOPHER DESOUSA | ADDRESS ON FILE | CHIEF OPERATING OFFICER | From 06/26/2023   To 03/08/2024 |
| GREG PENDER | ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | From 05/08/2023   To 10/31/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| SEE SOFA Q4 | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| HDC HOLDINGS II, LLC | 20-0262013 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ None

Debtor        Channel Control Merchants, LLC
(Name)

Case number (if known)    24-12370

| Part 14: | Signature and Declaration |

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 12/10/2024.

✗ /s/ Jeffrey Martin

Signature of individual signing on behalf of the debtor

Jeffrey Martin

Printed Name

CHIEF RESTRUCTURING OFFICER

Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes